# EXHIBIT E

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF TEXAS**
**TYLER DIVISION**

| | |
|---|---|
| ERICSSON INC., et al., | ) |
| | ) |
| | ) |
| Plaintiffs, | ) Civil Action No. 6:10-cv-473 |
| | ) |
| vs. | ) JURY TRIAL DEMANDED |
| | ) |
| D-LINK CORPORATION, et al., | ) |
| | ) |
| Defendants. | ) |

**ERICSSON'S OBJECTIONS AND COUNTER-COUNTER-DESIGNATIONS TO DEFENDANTS' PROPOSED COUNTER-DEPOSITION DESIGNATIONS**

Pursuant to Fed. R. Civ. P. 26(a)(3)(B), the Court's April 3, 2013 Order (Dkt. 366) and agreement between the parties, Plaintiffs Ericsson Inc. and Telefonaktiebolaget LM Ericsson hereby provide their objections and counter designations to Defendants D-Link Systems, Inc., NETGEAR, Inc., Acer America Corporation, Gateway, Inc., Dell Inc., Toshiba America Information Systems, Inc., Toshiba Corporation and Belkin International, Inc., and Intervenor Intel Corporation (collectively, "Defendants") objections and counter-designations to Ericsson's deposition designations, served by Defendants on April 26, 2013. Plaintiffs reserve the right to modify these objections depending on the parties' discussions of the issues and the Court's rulings on motions (e.g. motions *in limine*) and evidentiary issues, or if Plaintiffs deem it appropriate to do so.

The following codes are utilized in Plaintiffs' objections below.

| Code | Objection |
|---|---|
| 106 | This testimony is objectionable because it is incomplete and the introduction of the remaining portions ought, in fairness, to be considered contemporaneously with it (see F.R.E. 106). |

| Code | Objection |
|---|---|
| 402 | This testimony is objectionable because it is not relevant (see F.R.E. 402). |
| 403 | Misleading.  Confusion of issues.  This testimony is objectionable because its probative value is substantially outweighed by the danger of unfair prejudice. |
| 408 | Compromise and offer to compromise (F.R.E. 408). |
| 602 | This testimony is objectionable because it constitutes testimony on a matter as to which the witness lacks personal knowledge (see F.R.E. 602). |
| 701 | This testimony is objectionable because it is opinion testimony by a lay witness that is not reasonably based on perception and helpful to a clear understanding of the witness' testimony or the determination of a fact in dispute (see F.R.E. 701). |
| 801 | Hearsay.  This testimony is objectionable because it is a statement made by one other than the declarant while testifying at trial, offered into evidence to prove the truth of the matter asserted and not subject to any hearsay exception (see F.R.E. 801 and 802). |
| A | This testimony is objectionable because it concerns a document for which authentication is lacking (see F.R.E. 901). |
| A/C | Attorney Client Privilege and/or Work Product Immunity |
| AA | Asked and Answered |
| AF | This testimony is objectionable because it assumes a fact not in evidence. |
| AR | Argumentative (see F.R.E. 611(a)). |
| B | Bolstering. This testimony in objectionable because it is improper to bolster the credibility of a witness before credibility is attacked (see F.R.E. 608(a)). |
| BER | Not best evidence (F.R.E. 1002) |
| CQ | Compound Question |
| CS | Calls for Speculation |
| E | This testimony is objectionable because it constitutes attempted expert testimony from a person who was not designated as an expert and who did not submit an expert report (see FRCP 26). |
| F | This testimony is objectionable because it lacks foundation. |

| Code | Objection |
|------|-----------|
| H | This testimony is objectionable because it constitutes harrassment or it is unduly embarrassing to the witness (see F.R.E. 611(f)). |
| IA | This testimony is objectionable because it is an incomplete answer. |
| IC | This testimony is objectionable because it has characterized a person or conduct with unwarranted suggestive, argumentative, or impertinent language (see F.R.E. 103(c); 404-405). |
| IE | Improper opinion testimony by expert witness (F.R.E. 702) |
| IQ | This testimony is objectionable because it is an incomplete question. |
| L | Leading the Witness (F.R.E. 611(c)) |
| LC | This testimony is objectionable because it calls for a legal conclusion. |
| MC | Mischaracterizes witness's testimony |
| NR | Nonresponsive |
| OS | Outside the scope of Rule 30(b)(6) topics. |
| V | Vague. |
| WC | Waste of time/Cumulative evidence (F.R.E. 403) |
| MIL | Motion *in Limine* |
| Rule 32 | Ericsson objects to any use of this transcripts by Defendants as inconsistent with Fed. R. Civ. P. 32(a)(1)(B). |
| MSJ | This testimony is objectionable because it is the subject of issues to be decided in summary judgment. |

Defendants' counter-designations are presented again in the Appendix attached for ease of reference, with Ericsson's objections and counter-designations added thereto.

**DATED:** May 9, 2013                          Respectfully submitted,

                                        **McKOOL SMITH, P.C.**

                                        By:    /s/ Theodore Stevenson III
                                        Theodore Stevenson III,

3

*Lead Attorney*
Texas State Bar No. 19196650
tstevenson@mckoolsmith.com
Douglas A. Cawley
Texas State Bar No. 04035500
dcawley@mckoolsmith.com
Ashley N. Moore
Texas State Bar No. 24074748
amoore@mckoolsmith.com
Justin Nemunaitis
Texas State Bar No. 24065815
jnemunaitis@mckoolsmith.com
300 Crescent Court, Suite 1500
Dallas, Texas 75201
Telephone: (214) 978-4000
Telecopier: (214) 978-4044

Sam Baxter
Texas State Bar No. 01938000
sbaxter@mckoolsmith.com
104 E. Houston Street, Suite 300
P.O. Box 0
Marshall, Texas 75670
Telephone: (903) 923-9000
Facsimile: (903) 923-9099

**ATTORNEYS FOR PLAINTIFFS
ERICSSON INC. and
TELEFONAKTIEBOLAGET LM
ERICSSON**

4

## CERTIFICATE OF SERVICE

I hereby certify that counsel of record who are deemed to have consented to electronic service are being served on May 9, 2013 with a copy of this document via the electronic mail.


*/s/ Brandon Jordan*
Justin Nemunaitis

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

**DEPOSITION DESIGNATION OBJECTION CODE**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Per-Olof Anderson (09/11/12)** | 163:4-169:15 (Entire section designated) | R, H, P, C, M, V, ARG, ANQ | | | | |
| | 165:12-14 | R, H, P, C, ARG | | | | |
| | 166:22-167:16 | C, H, V, ARG | | | | |
| | 167:17-19 | C, H, V, ARG | | | | |
| | 167:21-168:5 | C, H, M, V, ARG | | | | |
| | 168:6-18 | C, H, V, ANQ | | | | |

6

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| Chad Anson (10/18/2012) | 4:25-5:20 | | | | | |
| | 13:18-14:13 | P, C, M, V, I | 11:19-13:17 | NR | | |
| | 31:18-31:24 | | | | | |
| | 32:1-32:6 | | | | | |
| | 32:8-33:17 | | | | | |
| | 33:24-34:2 | | | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Scott Bamford (10/18/2012)** | 5:5-14 | I | 5:19-24 | | | |
| | 8:17-22 | | | | | |
| | 8:24-9:2 | | | | | |
| | 9:4 | | | | | |
| | 11:4-6 | I | | | | |
| | 11:8-11 | I | | | | |
| | 11:13 | I | 12:14-13:2 | | | |
| | 13:20-14:4 | 30(b)(6) | | | | |
| | 14:6-8 | 30(b)(6) | | | | |
| | 20:15-20 | P, C, M, 30(b)(6) | | | | |
| | 20:22-23 | P, C, M, 30(b)(6) | | | | |
| | 27:6-8 | P, C, M | | | | |
| | 27:10-22 | | | | | |
| | 28:24-25 | | | | | |
| | 29:2-4 | | | | | |
| | 29:12-13 | | | | | |
| | 29:15-19 | | | | | |

8

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Per Johan Beming (09/13/2012)** | 204:1-212:13 | R, H, F, V, C, M, P, PK, IPT | 215:18-24 52:23-53:8 54:5-9 | 402; 403 | | |

9

## Ericsson Inc. et al. v. D-Link Corporation et al.,
## Civil Action No. 6:10-cv-473
## Plaintiff's Counter-Counter Deposition Designations and Objections

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Brian Busse (10/25/2012)** | 6:3-6 | | | | | |
| | 17:12-18:24 | | | | | |
| | 20:8-25 | V, C, M, I, R, P, N | | | | |
| | 21:1-23:24 | V, C, M, I, R, P, N | | | | |
| | 24:11-13 | C, M, I, R, P, N | | | | |
| | 28:3-6 | V, C, M, I, R, P, F, N | | | | |
| | 28:8-29:15 | V, C, M, I, R, P, N | | | | |
| | 29:19-31:6 | V, C, M, I, R, P, N | | | | |
| | 31:12-32:13 | V, C, M, I, R, P, N, 30(b)(6) | | | | |
| | 36:3-19 | V, C, M, P, N | | | | |
| | 66:23-67:3 | V, C, M, I, R, P, N, 30(b)(6), PK, F | 66:13-17; 66:19-21 | | | |
| | 67:5-67:24 | V, C, M, I, R, P, N, 30(b)(6), PK, F | 66:13-17; 66:19-21 | | | |
| | 68:1-10 | V, C, M, I, R, P, N, 30(b)(6), PK, F | 66:13-17; 66:19-21 | | 68:11 | |
| | 89:4-20 | V, C, M, I, R, P, N | | | | |
| | 89:22-91:20 | V, C, M, I, R, P, N | | | | |
| | 91:22-92:11 | V, C, M, I, R, P, N | | | | |
| | 92:13-18 | V, C, M, I, R, P, N | | | | |

10

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 92:20-93:1 | V, C, M, I, R, P, N | | | | |
| | 93:5-11 | V, C, M, I, R, P | | | | |
| | 93:16-19 | V, C, M, I, R, P | | | | |
| | 113:21-114:1 | V, C, M, I, R, P, IPT | | | | |
| | 114:3-11 | V, C, M, I, R, P, IPT, 30(b)(6) | | | | |
| | 114:13-115:5 | V, C, M, I, R, P, IPT, 30(b)(6), N | | | | |
| | 115:10-25 | V, C, M, I, R, P, N, NT | | | | |
| | 116:2-3 | V, C, M, I, R, P, N | | | | |
| | 119:4-23 | V, C, M, I, R, P, PK, F | | | | |
| | 120:2-9 | V, C, M, I, R, P, PK, F | | | | |
| | 136:22-23 | V, C, M, I,  P, N | 134:4-135:12; 140:11-15; 136:2-5; 136:6; 136:11-15 | 402; 403; 408 | 119:4-23 135:13-16 135:19-21 135:23-25 | |
| | 136:25 | V, C, M, I, P, N | 134:4-135:12; 140:11-15; 136:2-5; 136:6; 136:11-15 | 402; 403; 408 | 119:4-23 135:13-16 135:19-21 135:23-25 | |
| | 139:5 | V, C, M, I, P, N | 134:4-135:12; 140:11-15; 136:2-5; 136:6; 136:11-15 | 402; 403; 408 | 119:4-23 135:13-16 135:19-21 135:23-25 | |

11

## Ericsson Inc. et al. v. D-Link Corporation et al.,
## Civil Action No. 6:10-cv-473
## Plaintiff's Counter-Counter Deposition Designations and Objections

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 139:9-18 | V, C, M, I, P, N | 134:4-135:12; 140:11-15; 136:2-5; 136:6; 136:11-15 | 402; 403; 408 | 119:4-23 135:13-16 135:19-21 135:23-25 | |
| | 139:21-140:1 | V, C, M, I, P, N | 134:4-135:12; 140:11-15; 136:2-5; 136:6; 136:11-15 | 402; 403; 408 | 119:4-23 135:13-16 135:19-21 135:23-25 | |
| | 140:3-5 | V, C, M, I, P, N | 134:4-135:12; 140:11-15; 136:2-5; 136:6; 136:11-15 | 402; 403; 408 | 119:4-23 135:13-16 135:19-21 135:23-25 | |
| | 140:8-9 | V, C, M, I, P, N | 134:4-135:12; 140:11-15; 136:2-5; 136:6; 136:11-15 | 402; 403; 408 | 119:4-23 135:13-16 135:19-21 135:23-25 | |
| | 141:11-143:13 | V, C, M, I, P, N | 134:4-135:12; 140:11-15; 136:2-5; 136:6; 136:11-15 | 402; 403; 408 | 119:4-23 135:13-16 135:19-21 135:23-25 | |
| | 167:21-168:8 | V, C, M, P, N, R, IPT | 134:4-135:12; 140:11-15; 136:2-5; 136:6; 136:11-15 | 402; 403; 408 | 119:4-23 135:13-16 135:19-21 135:23-25 | |

12

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| Mathias Cramby (09/13/2012) | 311:24-320:15 | R, H, F, V, C, M, P, PK, IPT, Leading | 311:24-320:15 | | | |
| | | | | | | |
| | | | | | | |

13

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| Tiffany Chang (10/26/2012) | 6:5-9 | | Tiffany Chang (10/26/2012) | | | |
| | 48:3-10 | V, C, R, I, 30(b)(6) | | | | |
| | 48:12-24 | V, C, R, M, I, 30(b)(6) | | | | |
| | 49:1-2 | V, C, R, M, I, 30(b)(6) | | | | |
| | 50:15-23 | | | | | |
| | 53:15-22 | 30(b)(6), V, C, M, I | | | | |
| | 54:13-17 | 30(b)(6), V, C, M, I | | | | |
| | 54:20-55:1 | 30(b)(6), V, C, M, I | | | | |
| | 55:3-15 | 30(b)(6), V, C, M, I | | | | |
| | 55:18-19 | 30(b)(6), V, C, M, I | | | | |
| | 55:23-24 | 30(b)(6), F, V, C, M, I | | | | |
| | 56:1-3 | 30(b)(6), F, V, C, M, I | | | | |

14

## Ericsson Inc. et al. v. D-Link Corporation et al.,
### Civil Action No. 6:10-cv-473
### Plaintiff's Counter-Counter Deposition Designations and Objections

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **James Cho (11/30/2012)** | 10:5-7 | R, C, PK, V | 9:17-24, 10:2-4 | | | |
| | 10:10-23 | ANQ, R, C, PK, V | 10:25-11:2; 11:5-11; 9:17-24, 10:2-4 | | | |
| | 13:23 | R, F, V | | | | |
| | 13:25-14:3 | R, C, M, F, V, scope | | | | |
| | 14:6-7 | R, C, M, F, V, scope | | | | |
| | 18:5-7 | R, F, V | | | | |
| | 18:9 | R, F, V | | | | |
| | 21:4-7 | R, F, V, scope, I | 19:16-20:18; 20:21-21:2 | | | |
| | 21:10-21 | R, F, V, scope | | | | |
| | 36:13-16 | R, C, M, F, V, scope | | | | |
| | 36:18-19 | R, C, M, F, V, scope | | | | |
| | 39:11-15 | R, C, M, F, V, scope | 38:20-22, 38:25-39:10, 40:20-41:21 | | | |
| | 39:18-40:5 | R, C, M, F, V, scope | 38:20-22, 38:25-39:10, 40:20-41:21 | | | |
| | 40:8-14 | R, F, V | 38:20-22, 38:25-39:10, | | | |

15

## Ericsson Inc. et al. v. D-Link Corporation et al.,
## Civil Action No. 6:10-cv-473
## Plaintiff's Counter-Counter Deposition Designations and Objections

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | 40:20-41:21 | | | |
| | 40:17-18 | R, F, V | 38:20-22, 38:25-39:10, 40:20-41:21 | | | |
| | 52:2-13 | R, F, V | 51:18-21, 51:24-25, 53:5-7, 53:10-11 | NR | | |
| | 57:2-5 | R, C, M, F, V | 56:11-18, 56:21-25 | | | |
| | 57:8-13 | R, C, M, F, V | 56:11-18, 56:21-25 | | | |
| | 59:3-7 | R, F, V | | | | |
| | 59:9 | R, F, V | | | | |
| | 62:22-63:2 | R, F, V | 61:14-16, 61:19-62:9, 62:12-14 | 402 | | |
| | 66:3-23 | R, F, V | 65:24-66:2, 67:9-13, 168:3-4, 168:8-19, 169:6-8, 169:11-13, 169:23-25, 170:3 | NR; 402 | 170:5-170:15 170:19-170:25 | |
| | 67:1-3 | R, F, V, I | 65:24-66:2, 67:9-13 | | | |

16

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 67:6-7 | R, F, V | 65:24-66:2, 67:9-13 | | | |
| | 68:23-25 | R, F, V , I | 68:23-69:8; 69:11-17; 69:20-24 | | | |
| | 71:12-25 | R, F, V, I | 168:3-4, 168:8-19, 169:6-8, 169:11-13, 169:23-25, 170:3 | | 170:5-170:15 170:19-170:25 | |
| | 72:3-7 | R, PK, F, V | 168:3-4, 168:8-19, 169:6-8, 169:11-13, 169:23-25, 170:3 | | 170:5-170:15 170:19-170:25 | |
| | 72:10-14 | R, PK, F, V | 168:3-4, 168:8-19, 169:6-8, 169:11-13, 169:23-25, 170:3 | | 170:5-170:15 170:19-170:25 | |
| | 73:11-17 | R, F, V | | | | |
| | 73:20-24 | R, F, V | | | | |
| | 74:2-22 | R, F, V | | | | |
| | 74:24 | R, F, V | | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 77:5-9 | R, F, V | | | | |
| | 77:23-78:1 | R, H, F, V | 78:2-4 | | | |
| | 78:5-7 | R, H, F, V, I | 78:12-14 | | 78:23-79:2 | |
| | 78:9-10 | R, H, F, V, I | 78:12-14 | | 78:23-79:2 | |
| | 79:3-5 | R, F, V | | | | |
| | 79:7-14 | R, F, V | | | | |
| | 79:17-19 | R, F, V | | | | |
| | 80:6-9 | R, F, V | | | | |
| | 80:11-15 | R, F, V | | | | |
| | 80:18-82:1 | R, C, M, F, V | 83:20-25, 147:18-19, 147:22-148:16 | 402; 403; NR | 85:2-3 85:6-9 | |
| | 82:3-6 | R, C, M, F, V | 83:20-25, 147:18-19, 147:22-148:16 | 402; 403; NR | 85:2-3 85:6-9 | |
| | 83:8-12 | R, C, M, F, V | 83:20-25, 147:18-19, 147:22-148:16 | 402; 403; NR | 85:2-3 85:6-9 | |
| | 83:14-19 | R, C, M, F, V | 83:20-25, 147:18-19, 147:22-148:16 | 402; 403; NR | 85:2-3 85:6-9 | |
| | 84:15-85:1 | R, F, V | 85:22-86:5 | 402; 403 | | |
| | 87:16-18 | R, F, V | | | | |

18

## Ericsson Inc. et al. v. D-Link Corporation et al.,
### Civil Action No. 6:10-cv-473
### Plaintiff's Counter-Counter Deposition Designations and Objections

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 87:21-23 | R, F, V | | | | |
| | 88:21-23 | R, C, M, F, V | | | | |
| | 89:1-14 | R, C, M, F, V | | | | |
| | 89:16-90:3 | R, C, M, F, V | | | | |
| | 90:23-91:2 | R, F, V, I | 91:3-6 | 402 | | |
| | 91:7-8 | R, F, V | | | | |
| | 91:11-19 | R, F, V | | | | |
| | 91:22-92:12 | R, F, V | | | | |
| | 92:15-18 | R, F, V | | | | |
| | 93:5-6 | R, C, M, F, V | 92:20-22, 92:25-93:3 | NR; 402 | | |
| | 93:9-13 | R, C, M, F, V, I | 92:20-22; 92:25-93:3 | NR; 402 | | |
| | 108:10-11 | R, C, M, F, V, I | | | | |
| | 108:14-16 | R, C, M, F, V, I | | | | |
| | 115:4-11 | R, C, M, F, V, I | 113:1-4, 113:7-11, 115:13-116:8, 117:4-8, 118:3-15 | IA; 402 | 113:12-114:21 114:24-115:2 116:9-117:3 | |
| | 122:5-16 | R, C, M, F, V | 113:1-4, 113:7-11 | IA | 113:12-114:21 114:24-115:2 | |
| | 123:1-2 | R, U, F, V | | | | |

19

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 123:5-25 | R, C, M, F, V | | | | |
| | 124:4-16 | R, PK, F, V, I | 124:17-18 | | | |
| | 128:3-5 | R, PK, F, V | | | | |
| | 128:9-14 | R, PK, F, V | | | | |
| | 128:18-20 | R, PK, F, V | | | | |
| | 129:9-13 | R, C, M, F, V, I, I | 128:22-24; 129:2-8 | | | |
| | 131:3-6 | R, C, M, F, V, I, I | 130:12-131:2 | | | |
| | 133:2-9 | R, F, V | | | | |
| | 142:7-14 | I , R, H, F, V | 141:24-142:2, 144:12-14, 144:17-20, 168:3-4, 168:8-19, 169:6-8, 169:11-13, 169:23-25, 170:3 | 602 | 170:5-170:15 170:19-170:25 | |
| | 142:17-143:6 | R, F, V | 144:12-14, 144:17-20, 168:3-4, 168:8-19, 169:6-8, 169:11-13, 169:23-25, 170:3 | 602 | 170:5-170:15 170:19-170:25 | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 143:12-14 | R, F, V | 144:12-14, 144:17-20, 168:3-4, 168:8-19, 169:6-8, 169:11-13, 169:23-25, 170:3 | 602 | 170:5-170:15 170:19-170:25 | |
| | 143:17-144:5 | R, F, V | 144:12-14, 144:17-20, 168:3-4, 168:8-19, 169:6-8, 169:11-13, 169:23-25, 170:3 | 602 | 170:5-170:15 170:19-170:25 | |
| | 144:8-10 | R, F, V | 144:12-14, 144:17-20, 168:3-4, 168:8-19, 169:6-8, 169:11-13, 169:23-25, 170:3 | 602 | 170:5-170:15 170:19-170:25 | |
| | 146:2-24 | I, R, H, F, V | 146:25-147:1; 147:4-11; 147:14-19; 147:22-149:2; | 402; 403 | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | 149:6-20, | | | |
| | 155:3-15 | R, F, V | 155:24-156:8, 168:3-4, 168:8-19, 169:6-8, 169:11-13, 169:23-25, 170:3 | | 170:5-170:15 170:19-170:25 | |
| | 155:18-20 | R, F, V | 155:24-156:8, 168:3-4, 168:8-19, 169:6-8, 169:11-13, 169:23-25, 170:3 | | 170:5-170:15 170:19-170:25 | |
| | 159:4-8 | R, F, V | 158:13-159:3 | 402 | | |
| | 159:15-19 | R, F, V | | | | |
| | 159:22-160:17 | I, R, F, V | 160:18-20, 168:3-4, 168:8-19, 169:6-8, 169:11-13, 169:23-25, 170:3 | | 170:5-170:15 170:19-170:25 | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---------|-------------|---------------------------------|--------------------------------|-------------------------------------------|------------------------------|-------------------------------------|
| **John Diachina (10/25/2012)** | 243:22-249:4 | H, ARG, R, V, C, M, PK | 44:3-5, 44:8-15, 122:23-25, 123:2-7, 124:21-25, 128:2-12, 162:2-5, 174:22-175:8, 201:14-18, 201:20-22, 230:12-16 | 402; 403 | | |
| | 251:2-18 | H, R, W, NT | 250:11-15, 250:17-20, 250:22 | 402; 403 | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Kazuya Fukushima (09/27/2012)** | 5:19-22 | | | | | |
| | 5:25-6:18 | | | | | |
| | 7:9-19 | PK, P, C, M, IPT | 8:19-8:21; 9:3-9:5; 12:11-12:19; 13:3-13:7; 13:13-14:16; 16:22-17:15; 17:17-18:1; 18:14-18:15; 18:17-18:21; 19:22-19:24; 20:1-20:17 | AA, WC, 403, 602 | 7:9-19; 8:19-21; 9:3-11; 12:4-8; 12:10-16; 20:18-23; 24:23-25; 25:2; 25:4-12; 25:14 | |
| | 12:4-8 | V, PK, P, C, M, IPT | 8:19-8:21; 9:3-9:5; 12:11-12:19; 13:3-13:7; 13:13-14:16; 16:22-17:15; 17:17-18:1; 18:14-18:15; 18:17-18:21; | AA, WC, 403, 602 | 7:9-19; 8:19-21; 9:3-11; 12:4-8; 12:10-16; 20:18-23; 24:23-25; 25:2; 25:4-12; | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | 19:22-19:24; 20:1-20:17 | | 25:14 | |
| | 12:10 | V, PK, P, C, M, IPT | 8:19-8:21; 9:3-9:5; 12:11-12:19; 13:3-13:7; 13:13-14:16; 16:22-17:15; 17:17-18:1; 18:14-18:15; 18:17-18:21; 19:22-19:24; 20:1-20:17 | AA, WC, 403, 602 | 7:9-19; 8:19-21; 9:3-11; 12:4-8; 12:10-16; 20:18-23; 24:23-25; 25:2; 25:4-12; 25:14 | |
| | 24:23-25 | V; 30(b)(6) | | | | |
| | 25:2 | V; 30(b)(6) | | | | |
| | 25:4-12 | V; 30(b)(6) | | | | |
| | 25:14 | V, PK, P, C, M, IPT | 8:19-8:21; 9:3-9:5; 12:11-12:19; 13:3-13:7; 13:13-14:16; 16:22-17:15; 17:17-18:1; 18:14-18:15; 18:17-18:21; | AA, WC, 403, 602 | 7:9-19; 8:19-21; 9:3-11; 12:4-8; 12:10-16; 20:18-23; 24:23-25; 25:2; 25:4-12; | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | 19:22-19:24; 20:1-20:17 | | 25:14 | |
| | 29:12-30:3 | V, 30(b)(6) | 30:4-30:6; 30:14-30:15; 31:7-31:8; 31:10-31:18 | 403 | 29:12-30:3; 30:4-6; 30:14-31:2; 31:7-8; 31:10-18 | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Perols Gudmundson (09/11/2012)** | 228:24-239:16 (Entire section designated) | R, H, C, V, F. M, ARG, ANQ | | | | |
| | 232:9-16 | R, H | | | | |
| | 234:25-235:6 | R, H | | | | |
| | 235:14-25 | C, H, V, ANQ | | | | |
| | 236:1-14 | C, H, V, ARG | | | | |
| | 236:25-237:1 | C, H, V, F, ARG | | | | |
| | 237:8-238:21 | C, H, V, M, F, ARG, ANQ | | | | |
| | 239:13-16 | C, H, V | | | | |

27

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Dana Hayter (11/28/2012)** | 50:13-14 | IPT; M; I; 30(b)(6) | 50:24-51:3; 72:8-74:18 | 402; 403; MIL | | |
| | 50:18-23 | IPT; M; 30(b)(6) | | | | |
| | 53:7-19 | M; R; 30(b)(6) | | | | |
| | 53:22-54:4 | M; R; 30(b)(6) | | | | |
| | 54:14-20 | R; M; 30(b)(6) | | | | |
| | 54:22-55:5 | R; M; 30(b)(6) | | | | |
| | 55:12-16 | R; M; P; 30(b)(6) | | | | |
| | 55:18-56:7 | R; M; P; I; 30(b)(6) | 56:8-56:13 | | | |
| | 56:19-24 | R; M; P; I; 30(b)(6) | 57:5-57:14; 58:19-59:13 | 402; 403 | | |
| | 57:2-3 | R; M; P; I; 30(b)(6) | 57:5-57:14; 58:19-59:13 | 402; 403 | | |
| | 102:18-25 | R; I | 103:1-103:8 | | | |
| | 104:19-105:21 | R; P; M | | | | |
| | 105:23-106:15 | R; P; M | | | | |
| | 109:5-9 | I; R; P; M; 30(b)(6) | 108:21-109:3 | | | |
| | 109:12-16 | I; R; P; M; 30(b)(6) | 108:21-109:3 | | | |
| | 121:18-122:1 | | | | | |
| | 123:19-25 | R; P; M; 30(b)(6) | | | | |
| | 124:3-10 | R; P; M; 30(b)(6) | | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 128:21-129:2 | R; P; M | 129:3-129:8 | | | |
| | 155:2-5 | R; C | | | | |
| | 155:23-25 | R; C | | | | |
| | 156:4-22 | R; P; C | | | | |
| | 158:4-6 | R; M | | | | |
| | 158:8 | R; M | | | | |
| | 158:10-12 | R; F | | | | |
| | 158:14-22 | R; F | | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| David Henry (11/29/2012) | 6:7-12 | | | | | |
| | 21:25-22:14 | | | | | |
| | 58:2-15 | V, C, M, I, R | 57:15-17; 57:19-24 | 403; 106 | 57:15-17; 57:19-24; 58:2-15; 58:17-59:20 | |
| | 58:17-59:20 | V, C, M, I, R, F | 57:15-17; 57:19-24 | 403; 106 | 57:15-17; 57:19-24; 58:2-15; 58:17-59:20 | |
| | 66:6-67:4 | | | | | |
| | 68:15-69:22 | V, C, M, I, R | | | | |
| | 69:24-72:1 | V, C, M, R | | | | |
| | 80:25-82:7 | V, C, M, I, P, R | | | | |
| | 82:9-84:1 | V, C, M, I, , P, R | | | | |
| | 84:3-19 | V, C, M, I, P, R | | | | |
| | 84:21-24 | V, C, M, I, R | | | | |
| | 85:1-86:21 | V, C, M, I, R | 57:15-17; 57:19-24 | 403; 106 | 57:15-17; 57:19-24; 58:2-15; 58:17-59:20; | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
|  |  |  |  |  | 85:1-86:21 |  |
|  | 86:23-87:6 | V, C, M, I, R |  |  |  |  |
|  | 87:8-12 | V, C, M, I, R |  |  |  |  |
|  | 90:22-94:10 |  |  |  |  |  |
|  | 95:2-6 | V, C, M, R |  |  |  |  |
|  | 97:20-98:2 | V, C, M, I, R |  |  |  |  |
|  | 98:4-98:16 | V, C, M, I, R, F |  |  |  |  |
|  | 98:18-99:1 | V, C, M, I, R, F |  |  |  |  |

31

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Kazuhiko Inoue (11/16/2012)** | 143:4-143:15 | F, H, V | 141:15-25 | 402; 403; LC | | |

32

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Duncan Kitchin (10/12/2012)** | 21:7-19 | P, C, M, I | 165:17-18 171:17-172:24 174:1-13 176:23-177:2 178:16-19 183:19-22 184:9-18 188:16-189:3 197:13-19 214:15-21 | 402; 403; IQ; IA | 171:25-172:8 | |
| | 26:19-27:17 | | 27:23-28:3 28:5-9 | | | |
| | 33:10-17 | | | | | |
| | 49:5-8 | P, C, M | 30:16-18 30:20-31:2 42:10-11 42:13-43:20 43:2-45:8 45:11-20 47:11-23 | 402; 403; NR | | |
| | 72:2-9 | P, C, M, I | 71:17-72:1 | | | |
| | 76:17-25 | P, C, M, I, IPT | 75:17-18 75:20-76:6 76:8-16 | 402; NR | | |

Ericsson Inc. et al. v. D-Link Corporation et al.,
Civil Action No. 6:10-cv-473
Plaintiff's Counter-Counter Deposition Designations and Objections

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 77:2-4 | P, C, M, I, IPT | 77:19-78:19 81:14-22 81:24 | WC | 82:25-83:3 | |
| | 88:11 | P, C, M, I | 87-13-14 87:16-20 87:22-88:10 88:19-23 88:25-89:2 | 402; MSJ | | |
| | 88:13-18 | P, C, M, I | 89:18-19 89:21-90:5 | | | |
| | 90:6-13 | P, C, M, I | 90:14-91:1 93:11-15 93:17-94:14 94:16-23 94:25-95:19 95:21-25 | 402; 403 | | |
| | 96:1-2 | P, C, M | 96:7-8 96:10-11 | IQ | 96:6 | |
| | 96:4-5 | P, C, M, I | 96:7-8 96:10-11 | IQ | 96:6 | |
| | 96:21-25 | P, C, M, I | 97:4-8 | | | |
| | 97:2-3 | P, C, M, I | 97:4-8 | | | |
| | 102:17-18 | P, C, M | | | | |
| | 102:20-22 | V, F, P, C, M, IPT | | | | |

34

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 103:1 | | | | | |
| | 103:3-5 | P, C, M, IPT | | | | |
| | 109:1-4 | P, C, M, I | 107:1-5<br>107:7<br>107:25-108:5<br>165:10-15<br>206:13-207:20 | 402; 403; IQ | 106:25 | |
| | 109:6-110:6 | P, C, M, I | 22:16-19<br>110:20-22<br>110:24-111:14<br>112:25<br>113:2-9<br>114:18-115:10<br>115:12-14<br>131:10-132:7<br>133:6-8<br>133:10-19<br>133:21-22<br>135:18-20<br>135:22-136:1<br>165:10-15<br>206:13-207:20 | 402; 403; WC; IQ | | |
| | 111:8-14 | P, C, M, I | 22:16-19<br>110:20-22<br>110:24-111:14 | 402; 403; WC; IQ | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | 165:10-15 206:13-207:20 | | | |
| | 112:11-15 | P, C, M, I | 22:16-19 112:25 113:2-9 206:13-207:20 | 402; 403; WC; IQ | | |
| | 112:17-21 | P, C, M, I | 22:16-19 112:25 113:2-9 165:10-15 206:13-207:20 | 402; 403; WC; IQ | | |
| | 115:15-25 | P, C, M, I | 22:16-19 114:18-115:10 115:12-14 165:10-15 206:13-207:20 | 402; 403; WC; IQ | | |
| | 116:23-25 | P, C, M, I | 116:1-2 116:11-14 116:16-21 117:1-7 117:9-23 117:25-118:3 118:5-11 118:13-15 | | | |
| | 118:21-22 | P, C, M, I | 120:16-18 | 402; 403; WC | 118:16-17 | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | 120:21-23<br>120:25-121:5 | | 118:19-22<br>118:24-119:7<br>119:19-120:3<br>120:5-12<br>120:14-15 | |
| | 118:24-119:17 | P, C, M, I | 120:16-18<br>120:21-23<br>120:25-121:5 | IA | 120:20 | |
| | 119:19-120:3 | P, C, M, I | 120:16-18<br>120:21-23<br>120:25-121:5 | IA | 120:20 | |
| | 120:5-120:12 | P, C, M, I | 120:16-18<br>120:21-23<br>120:25-121:5 | IA | 120:20 | |
| | 120:14-15 | P, C, M, I | 120:16-18<br>120:21-23<br>120:25-121:5 | IA | 120:20 | |
| | 121:9-11 | P, C, M, I | 120:16-18<br>120:21-23<br>120:25-121:5 | IA | 120:20 | |
| | 121:13-122:5 | P, C, M, I | 120:16-18<br>120:21-23<br>120:25-121:5 | IA | 120:20 | |
| | 122:7-123:9 | P, C, M, I | 120:16-18<br>120:21-23 | IA | 120:20 | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | 120:25-121:5 | | | |
| | 123:11-21 | P, C, M, I | 120:16-18 120:21-23 120:25-121:5 | IA | 120:20 | |
| | 123:23-124:6 | P, C, M, I | 120:16-18 120:21-23 120:25-121:5 | IA | 120:20 | |
| | 124:8-124:12 | P, C, M, I | 120:16-18 120:21-23 120:25-121:5 | IA | 120:20 | |
| | 124:18-25 | P, C, M, I | 120:16-18 120:21-23 120:25-121:5 | IA | 120:20 | |
| | 125:2-126:2 | P, C, M, I | 120:16-18 120:21-23 120:25-121:5 | IA | 120:20 | |
| | 136:21-22 | P, C, M, I | 22:16-19 131:10-132:7 133:6-8 133:10-19 133:21-22 135:18-20 135:22-136:1 144:5-7 144:9-10 | 402; 403; WC; IQ | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | 144:12-19<br>165:10-15<br>206:13-207:20 | | | |
| | 136:24-137:7 | P, C, M, I | 22:16-19<br>131:10-132:7<br>133:6-8<br>133:10-19<br>133:21-22<br>135:18-20<br>135:22-136:1<br>137:8-9<br>137:11-19<br>144:5-7<br>144:9-10<br>144:12-19<br>165:10-15<br>206:13-207:20 | 402; 403; WC; IQ | | |
| | 141:21-142:2 | P, C, M, I | 128:8-129:2<br>140:6-8<br>144:5-7<br>144:9-10<br>144:12-19 | IQ; NR; 402; 403 | 128:5-6 | |
| | 142:4-6 | P, C, M, I | 128:8-129:2<br>140:6-8<br>144:5-7 | IQ; NR; 402; 403 | 128:5-6 | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | 144:9-10<br>144:12-19 | | | |
| | 158:5-11 | P, C, M, I | 157:23-158:20 | | | |
| | 159:3-9 | P, C, M, I | 160:4-6<br>160:8-161:17<br>161:19-163:3 | IQ; WC | 160:1-3 | |
| | 159:11-25 | V, F, P, C, M, I | 160:4-6<br>160:8-161:17<br>161:19-163:3 | IQ; WC | 160:1-3 | |
| | 165:19-166:6 | P, C, M, I | 104:2-16<br>171:17-172:24<br>214:15-21<br>188:16-189:3<br>197:13-19<br>165:17-18<br>167:8-21<br>167:25-168:15 | 402; 403; NR; IQ; WC | 104:17-19<br>104:21-23<br>214:2-4<br>214:6-11 | |
| | 168:19-21 | P, C, M, I | 169:20-170:10<br>192:11-12<br>192:21-193:2 | 402; 403; WC | | |
| | 168:23-169:8 | P, C, M, I | 169:20-170:10<br>192:11-12<br>192:21-193:2 | 402; 403; WC | | |
| | 171:17-172:8 | P, C, M, I | 170:22-171:5<br>171:7-10 | 402; 403; WC | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | 171:12-172:24 | | | |
| | 173:15-17 | P, C, M, I | 173:18-25 | | | |
| | 174:14-15 | P, C, M, I, IPT | 104:2-16<br>165:17-18<br>171:17-172:24<br>174:1-13<br>176:23-177:2<br>178:16-19<br>183:19-22<br>184:9-18<br>188:16-189:3<br>197:13-19<br>214:15-21 | 402; 403; WC | | |
| | 174:17-23 | P, C, M, I, IPT | 104:2-16<br>165:17-18<br>171:17-172:24<br>174:1-13<br>176:23-177:2<br>178:16-19<br>183:19-22<br>184:9-18<br>188:16-189:3<br>197:13-19<br>214:15-21 | 402; 403; WC | | |
| | 175:25-176:3 | P, C, M, I, IPT | 104:2-16 | 402; 403; WC | | |

41

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | 165:17-18<br>171:17-172:24<br>174:1-13<br>176:23-177:2<br>178:16-19<br>183:19-22<br>184:9-18<br>188:16-189:3<br>197:13-19<br>214:15-21 | | | |
| | 176:5-16 | P, C, M, I, IPT | 104:2-16<br>165:17-18<br>171:17-172:24<br>174:1-13<br>176:23-177:2<br>178:16-19<br>183:19-22<br>184:9-18<br>188:16-189:3<br>197:13-19<br>214:15-21 | 402; 403; WC | | |
| | 176:18-22 | P, C, M, I, IPT | 104:2-16<br>165:17-18<br>171:17-172:24<br>174:1-13 | 402; 403; WC | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | 176:23-177:2<br>178:16-19<br>183:19-22<br>184:9-18<br>188:16-189:3<br>197:13-19<br>214:15-21 | | | |
| | 183:6-14 | P, C, M, I, IPT | 104:2-16<br>165:17-18<br>171:17-172:24<br>174:1-13<br>176:23-177:2<br>178:16-19<br>183:19-22<br>184:9-18<br>188:16-189:3<br>197:13-19<br>214:15-21 | 402; 403; WC | | |
| | 183:16-18 | P, C, M, I, IPT | 104:2-16<br>165:17-18<br>171:17-172:24<br>174:1-13<br>176:23-177:2<br>178:16-19<br>183:19-22 | 402; 403; WC | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | 184:9-18 188:16-189:3 197:13-19 214:15-21 | | | |
| | 186:4-11 | P, C, M, I, IPT | 187:11-22 187:24-188:18 188:20-189:3 | 402; 403 | | |
| | 186:13-17 | P, C, M, I, IPT | 187:11-22 187:24-188:18 188:20-189:3 | 402; 403 | | |
| | 187:11-22 | P, C, M, I, IPT | 187:11-22 187:24-188:18 188:20-189:3 | 402; 403 | | |
| | 187:24-188:2 | P, C, M, I, IPT | 187:11-22 187:24-188:18 188:20-189:3 | 402; 403 | | |
| | 195:12-16 | P, C, M, I, IPT | 112:8-10 195:8-11 206:13-207:20 | IQ; 402; 403 | 112:5-6 194:20-195:3 195:5-7 | |
| | 195:18-20 | P, C, M, I, IPT | 112:8-10 195:8-11 206:13-207:20 | IQ; 402; 403 | 112:5-6 194:20-195:3 195:5-7 | |
| | 203:9-11 | P, C, M, I, IPT | 201:21 201:23 202:1-2 | 402; 403; WC; IQ | 208:12-13 | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | 202:4-203:1 208:14-24 209:1-5 | | | |
| | 203:13-204:11 | P, C, M, I, IPT | 201:21 201:23 202:1-2 202:4-203:1 208:14-24 209:1-5 | 402; 403; WC; IQ | 208:12-13 | |
| | 210:9-12 | P, C, M, I, IPT | 211:3-15 | | | |
| | 210:14-211:2 | P, C, M, I, IPT | 211:3-15 | | | |
| | 214:25-215:13 | P, C, M, I, IPT | 214:15-21 | IQ | 214:2-4 214:6-14 | |
| | 215:15-216:11 | P, C, M, I, IPT | 214:15-21 | IQ | 214:2-4 214:6-14 | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Duncan Kitchin (02/06/2013)** | 261:16-18 | V, F, P, C, M, I, 30(b)(6) | 263:11-14<br>263:16-264:10<br>281:15-16<br>281:18-282:3<br>285:10-18<br>275:3-10<br>275:20-276:14<br>277:25-278:17<br>278:19-279:3<br>279:5-15 | | | |
| | 261:20-262:8 | V, F, P, C, M, I, 30(b)(6) | 263:11-14<br>263:16-264:10<br>281:15-16<br>281:18-282:3<br>285:10-18<br>275:3-10<br>275:20-276:14<br>277:25-278:17<br>278:19-279:3<br>279:5-15 | | | |
| | 262:10-17 | V, F, P, C, M, I, 30(b)(6) | 263:11-14<br>263:16-264:10<br>275:3-10<br>281:15-16 | | | |

46

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | 281:18-282:3<br>285:10-18 | | | |
| | 270:6-10 | V, F, P, C, M, I, 30(b)(6) | 268:14-16<br>268:18-269:2<br>269:5-7<br>269:18-270:5<br>271:11-15<br>271:17-22<br>275:20-276:14<br>277:25-278:17<br>278:19-279:3<br>279:5-15 | | | |
| | 270:12-20 | V, F, P, C, M, I, 30(b)(6) | 268:14-16<br>268:18-269:2<br>269:5-7<br>269:18-270:5<br>271:11-15<br>271:17-22<br>275:20-276:14<br>277:25-278:17<br>278:19-279:3<br>279:5-15 | | | |
| | 273:5-16 | V, F, P, C, M, I, 30(b)(6) | 268:14-16<br>268:18-269:2<br>269:5-7 | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | 269:18-270:5<br>271:11-15<br>275:20-276:14<br>277:25-278:17<br>278:19-279:3<br>279:5-15<br>271:17-22 | | | |
| | 273:20-21 | V, F, P, C, M, I, 30(b)(6) | 268:14-16<br>268:18-269:2<br>269:5-7<br>269:18-270:5<br>271:11-15<br>271:17-22<br>275:20-276:14<br>277:25-278:17<br>278:19-279:3<br>279:5-15 | | | |
| | 273:23-274:4 | V, F, P, C, M, I, 30(b)(6) | 268:14-16<br>268:18-269:2<br>269:5-7<br>269:18-270:5<br>271:11-15<br>271:17-22<br>275:20-276:14<br>277:25-278:17 | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---------|-------------|---------------------------------------------------|----------------------------------|------------------------------------------------------------|------------------------------------------|-------------------------------------------------------------------|
|         |             |                                                   | 278:19-279:3 279:5-15            |                                                            |                                          |                                                                   |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Mikael Larsson (09/10/2012)** | 181:16-190:9 | R, P, C, M, H, PK, F, V | 181:16-190:9 | | | |

50

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| Peter Larsson (09/10/2012) | 148:1-160:9 | R, P, C, M, H, HH, PK, F, V, NT | 148:1-160:9 | | | |

51

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| Yung-Sen Lin (11/06/2012) | 5:13-19 | I | 12:8-11 | | 12:12-13 12:15 | |
| | 14:2-23 | R, P, C, M | | | | |
| | 30:20-33:2 | R, P, C, M | | | | |
| | 33:5-10 | R, P, C, M | | | | |
| | 33:12-22 | R, P, C, M | | | | |
| | 33:25-35:4 | R, P, C, M | | | | |
| | 35:7 | R, P, C, M | | | | |
| | 45:4-48:2 | R, P, C, M | | | | |
| | 48:4-15 | R, P, C, M | | | | |
| | 48:17-21 | R, P, C, M | | | | |
| | 48:23-24 | R, P, C, M | | | | |
| | 49:9-13 | R, P, C, M, PK, F | | | | |
| | 49:15-24 | R, P, C, M, PK, F | | | | |
| | 50:1-7 | R, P, C, M, PK, F | | | | |
| | 50:9-13 | R, P, C, M, PK, F | | | | |
| | 50:15-22 | R, P, C, M, PK, F | | | | |
| | 50:24-51:2 | R, P, C, M, PK, F | | | | |
| | 51:4-51:15 | R, P, C, M, PK, F | | | | |
| | 51:17-22 | R, P, C, M, PK, F, V, I | 58:13-17 | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
|  | 51:24-52:7 | R, P, C, M, PK, F, I | 58:13-17 |  |  |  |
|  | 52:9-10 | R, P, C, M, PK, F, I | 58:13-17 |  |  |  |
|  | 53:5-7 | R, P, C, M, PK, F, 30(b)(6) |  |  |  |  |
|  | 53:10-19 | R, P, C, M, PK, F, 30(b)(6) |  |  |  |  |
|  | 53:21-54:8 | R, P, C, M, PK, F, V, 30(b)(6) |  |  |  |  |
|  | 54:10-20 | R, P, C, M, PK, F, V, 30(b)(6) |  |  |  |  |
|  | 54:22-25 | R, P, C, M, PK, F, V, 30(b)(6) |  |  |  |  |
|  | 55:2-12 | R, P, C, M, PK, F, V, 30(b)(6) |  |  |  |  |
|  | 55:14-17 | R, P, C, M, PK, F, V, 30(b)(6) |  |  |  |  |
|  | 55:24-56:5 | R, P, C, M, PK, F, V, 30(b)(6) |  |  |  |  |
|  | 56:7-12 | R, P, C, M, PK, F, V, 30(b)(6) |  |  |  |  |
|  | 56:16-21 | R, P, C, M, PK, F, V, 30(b)(6) |  |  |  |  |
|  | 56:23-57:1 | R, P, C, M, PK, F, V, 30(b)(6) |  |  |  |  |
|  | 57:3-6 | R, P, C, M, PK, F, V, I, 30(b)(6) | 58:13-17 |  |  |  |

## Ericsson Inc. et al. v. D-Link Corporation et al.,
## Civil Action No. 6:10-cv-473
## Plaintiff's Counter-Counter Deposition Designations and Objections

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 57:8-11 | R, P, C, M, PK, F, V, 30(b)(6), I | 58:13-17 | | | |
| | 57:13-17 | R, P, C, M, PK, F, 30(b)(6), I | 58:13-17 | | | |
| | 58:1-9 | R, P, C, M, PK, F, 30(b)(6), I | 58:13-17 | | | |
| | 58:11-12 | R, P, C, M, PK, F, 30(b)(6), I | 58:13-17 | | | |
| | 78:16-79:19 | R, P, C, M | | | | |
| | 79:21-24 | R, P, C, M | | | | |
| | 80:1-12 | R, P, C, M | | | | |
| | 80:14-21 | R, P, C, M | | | | |
| | 80:23-25 | R, P, C, M | | | | |
| | 81:2-8 | R, P, C, M | | | | |
| | 81:10-19 | R, P, C, M | | | | |
| | 81:21-82:13 | R, P, C, M, H | | | | |
| | 82:19-83:8 | R, P, C, M, H | | | | |
| | 90:14-18 | R, P, C, M | | | | |
| | 90:20-25 | R, P, C, M | | | | |
| | 91:2-7 | R, P, C, M | | | | |
| | 91:9-11 | R, P, C, M | | | | |
| | 91:13-18 | R, P, C, M | | | | |
| | 91:20-92:1 | R, P, C, M | | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 92:3-6 | R, P, C, M | | | | |
| | 92:8-14 | R, P, C, M | | | | |
| | 92:16-18 | R, P, C, M | | | | |
| | 95:18-96:7 | R, P, C, M | | | | |
| | 96:10-14 | R, P, C, M | | | | |
| | 96:24-98:16 | R, P, C, M, V, PK, F | | | | |
| | 99:13-18 | R, P, C, M | | | | |
| | 99:20-24 | R, P, C, M | | | | |
| | 100:6-11 | R, P, C, M | | | | |
| | 100:13-15 | R, P, C, M | | | | |
| | 100:17-101:1 | R, P, C, M | | | | |
| | 101:3-8 | R, P, C, M | | | | |
| | 101:10-12 | R, P, C, M | | | | |
| | 104:25-106:12 | R, P, C, M, V, PK, F, I | 106:13-21 | | | |
| | 107:7-15 | R, P, C, M, V, PK, F, 30(b)(6) | | | | |
| | 107:19-108:2 | R, P, C, M, V, PK, F, 30(b)(6) | | | | |
| | 108:8-15 | R, P, C, M, V, PK, F, 30(b)(6) | | | | |
| | 108:18-109:3 | R, P, C, M, V, PK, F, 30(b)(6) | | | | |
| | 109:6-12 | R, P, C, M, V, PK, F, 30(b)(6) | | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 109:14-23 | R, P, C, M, V, PK, F, 30(b)(6), NT | | | | |
| | 110:9-111:3 | R, P, C, M, V, PK, F | | | | |
| | 111:5-15 | R, P, C, M, V, PK, F, I | 111:17-18 | | | |
| | 111:19-21 | R, P, C, M, V, PK, F | | | | |
| | 111:23-112:5 | R, P, C, M, V, PK, F | | | | |
| | 112:7-10 | R, P, C, M, V, PK, F | | | | |
| | 112:12-113:1 | R, P, C, M, V, PK, F, 30(b)(6) | | | | |
| | 113:4-10 | R, P, C, M, V, PK, F, 30(b)(6) | | | | |
| | 113:13-16 | R, P, C, M, V, PK, F, 30(b)(6) | | | | |
| | 113:18-21 | R, P, C, M, V, PK, F, 30(b)(6) | | | | |
| | 113:24-114:4 | R, P, C, M, V, PK, F, 30(b)(6) | | | | |
| | 114:14-16 | R, P, C, M, V, PK, F, 30(b)(6), I | 114:17-19 | | | |
| | 115:3-5 | R, P, C, M, V, PK, F, 30(b)(6) | | | | |
| | 115:8-13 | R, P, C, M, V, PK, F, 30(b)(6) | | | | |
| | 115:15-24 | R, P, C, M, V, PK, F, 30(b)(6), I | 116:1-5 | | | |
| | 116:16-21 | R, P, C, M, V, PK, F | | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---------|-------------|-----------------------------------------------------|-----------------------------------|-------------------------------------------------------------|-------------------------------------------|--------------------------------------------------------------------|
| | 116:23-117:8 | R, P, C, M, V, PK, F, NT | | | | |
| | 117:11-12 | R, P, C, M, V, PK, F | | | | |

57

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Reiner Ludwig (09/06/2012)** | 234:8-240:17 | H | | | | |
| | 234:8-15 | F, H, V, ANQ | | | | |
| | 235:15-236:11 | C, H, V, ANQ | | | | |
| | 236:12-237:1 | F, H, V | | | | |
| | 237:2-11 | V, H, ARG | | | | |
| | 237:12-238:3 | R, H, C, M, F, V, ARG | | | | |
| | 238:15-20 | R, H, ANQ | | | | |
| | 238:21-239:8 | H, V | | | | |
| | 239:20-22 | R, H, V, ARG | | | | |

58

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **David Milne (12/05/2012)** | 21:2-8 | V, C | | | | |
| | 21:10-22:20 | V, C, I | | | | |
| | 38:15-16 | V, C, R | | | | |
| | 38:18-19 | V, C, R | | | | |
| | 40:22-41:1 | V, C, M, P, R | | | | |
| | 41:3-10 | V, C, M, P, R | | | | |
| | 41:12 | V, C, M, P, R | | | | |
| | 43:22-44:8 | V, C, M, 30(b)(6) | | | | |
| | 44:12-14 | V, C, M, 30(b)(6) | | | | |
| | 44:16-18 | V, C, M, 30(b)(6) | | | | |
| | 44:21-23 | V, 30(b)(6) | | | | |
| | 45:9-13 | V, 30(b)(6) | | | | |
| | 45:15-17 | V, C | | | | |
| | 48:13-49:9 | | | | | |
| | 60:5-7 | | | | | |
| | 60:9-15 | V, C, F | | | | |
| | 60:17-20 | V, C, F | | | | |
| | 70:11-22 | V, C, F | | | | |
| | 70:24-71:8 | V, C, F, I | | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 71:11-25 | V, C, M | | | | |
| | 72:2-10 | V, C, M | | | | |
| | 72:12-15 | V, C, M | | | | |
| | 72:17-22 | V, C, M | | | | |
| | 85:18-24 | V, C, M, IPT | 84:18-25; 85:2-15 | 402; 403 | | |
| | 90:11-12 | V, F | | | | |
| | 90:14-20 | V, F | | | | |
| | 90:22-91:4 | V | | | | |
| | 91:6 | V | | | | |
| | 91:23-25 | V, C | | | | |
| | 92:2-12 | V, C | | | | |
| | 93:12-20 | V | | | | |
| | 93:22-94:2 | V | | | | |
| | 94:4-9 | V | | | | |
| | 96:15-97:3 | V, R | | | | |
| | 97:19-22 | V, R, C | | | | |
| | 97:24-25 | V, R, C | | | | |
| | 102:14-16 | V, C | | | | |
| | 102:18-20 | V, C | | | | |
| | 108:1-15 | V, C | | | | |
| | 108:17-109:2 | V, C | | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 109:15-110:9 | V, C | | | | |
| | 110:11-13 | V, C | | | | |
| | 110:15-22 | V, C | | | | |
| | 110:24-111:12 | V, C | | | | |
| | 111:14-20 | V, C | | | | |
| | 111:22-25 | V, C | | | | |
| | 113:7-10 | V, C | | | | |
| | 113:12-19 | V, C | | | | |
| | 130:9 | V, C, F, R | | | | |
| | 130:11-131:6 | V, C, F, R | | | | |
| | 131:8-23 | V, C, F, R | | | | |
| | 132:6-11 | V, C | | | | |
| | 133:2-17 | V, C | | | | |
| | 133:19-25 | V, C | | | | |
| | 134:2-7 | V, C | | | | |
| | 135:1-2 | V, C | | | | |
| | 135:4-5 | V, C | | | | |
| | 137:20-138:12 | V, C | | | | |
| | 138:14-139:11 | | | | | |
| | 139:19-24 | | | | | |
| | 140:1-4 | | | | | |

61

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 140:12-18 | | | | | |
| | 140:20-141:6 | V, C | | | | |
| | 141:8-9 | V, C | | | | |
| | 143:17-144:5 | V, C, I | | | | |
| | 144:7-11 | V, C, I | | | | |
| | 149:19-20 | V, C, R, 30(b)(6) | | | | |
| | 149:22-150:4 | V, C, R, 30(b)(6) | | | | |
| | 150:6 | V, C, R, 30(b)(6) | | | | |
| | 173:15-24 | V, C, F | | | | |
| | 177:3-5 | V, C, F, I | | | | |
| | 177:7-10 | V, C, F, I | | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Masa Okumura (10/26/2012)** | 5:9-18 | | | | | |
| | 6:10-12 | V; 30(b)(6) | | | | |
| | 6:14 | V; 30(b)(6) | | | | |
| | 6:16-21 | R, V; 30(b)(6); PK, P, C, M | 53:2-53:20; 56:25-57:4 | L | | |
| | 6:23-7:1 | R, V; 30(b)(6); PK, P, C, M, IPT | 53:2-53:20; 56:25-57:4 | L | | |
| | 7:3-9 | R, V; 30(b)(6); PK, P, C, M | 53:2-53:20; 56:25-57:4 | L | | |
| | 7:11 | R, V; 30(b)(6); PK, P, C, M | 53:2-53:20; 56:25-57:4 | L | | |
| | 7:13-16 | V | | | | |
| | 8:14-17 | | | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Alexander Quach (11/29/2012)** | 5:4-17 | | | | | |
| | 19:21-23 | V | | | | |
| | 19:25-20:5 | | | | | |
| | 20:7-16 | | | | | |
| | 41:10-12 | 30(b)(6), PK, R, C, M, P, F | | | | |
| | 41:20-42:3 | 30(b)(6), PK, R, C, M, P, F | | | | |
| | 42:5-10 | 30(b)(6), PK, R, C, M, P, F | | | | |
| | 106:15-21 | | 105:4-12 | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **James Ragsdale (10/31/2012)** | 194:2-199:13 | H (194:2-199:13)<br><br>V, M (196:6-16)<br><br>ARG, R, V, C, M (196:22-197:15)<br><br>Leading (198:18-23)<br><br>R, M, PK, V, I (198:24-199:3)<br><br>R, C, M (199:4-13) | 39:10-21<br>40:14-16<br>40:19-21<br>41:5-20<br>52:13-19<br>56:23-57:3<br>92:23-93:16<br>142:1-3<br>145:1-5<br>169:6-10<br>202:8-11 | 402; 403; 106 | 51:13-52:12<br>168:7-22 | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Alex Raith (10/26/2012)** | 271:23-278:21 | H (All)<br><br>R, P, C, M, ANQ (271:1-272:12)<br><br>ARG, R, V, C, M (274:21-275:4)<br><br>ARG, R, V, C, M, F, PK, (275:13-278:20) | 100:23-101:2, 101:4, 108:8-14, 108:18-22, 108:24-25, 110:17-111:4, 111:8-10, 111:13-14, 111:17-24, 112:1-2, 116:13-18, 116:20-21, 123:7-16, 126:14-17, 126:19, 233:5-10, 245:4-9, 259:2-5, 260:12-25, 261:6-11, 261:19-262:2 | 106; 402; 403; V | 101:6-16 107:3-108:7 109:1-110:16 119:25-123:6 125:21-2 257:19-259:1 | |
| | 284:9-285:20 | H (All)<br><br>ARG, R, V, C, M, F, NT, (284:9-25) | 261:6-11, 261:19-262:2 | 402; 403 | | |

66

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Bela Rathonyi (12/13/2012)** | 194:10-207:24 | R, H, F, V, C, M, P, PK, IPT, Leading | 217:6-10 | 402; 403 | | |
| | 211:4-214:8 | R, H, F, V, C, M, P, PK, IPT, Leading, ARG | 217:6-10 | 402; 403 | | |

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Joachim Sachs (09/14/2012)** | 170:9-181:19 | R, H, F, V, C, M, P, PK, IPT, NT, Leading | | | | |

67

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| Erik Schon (09/14/2012) | 212:16-223:22 | R, H, F, V, C, M, P, PK, IPT, Leading | | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| Adrian Stephens (11/07/2012) | 7:21-8:4 | | | | | |
| | 12:16-13:11 | C, 30(b)(6) | | | | |
| | 69:4-6 | R, P, C, PK, F, 30(b)(6) | | | | |
| | 69:10-18 | R, P, C, PK, F, 30(b)(6) | | | | |
| | 69:20-23 | R, P, C, PK, F, 30(b)(6) | | | | |
| | 69:25-70:1 | R, P, C, PK, F, 30(b)(6) | | | | |
| | 135:5-12 | C, V, 30(b)(6) | 136:13-15, 136:18-137:12, 137:14-20, 137:22-138:7 | | | |
| | 135:14-24 | C, 30(b)(6) | 136:13-15, 136:18-137:12, 137:14-20, 137:22-138:7 | | | |
| | 136:1-12 | C, 30(b)(6) | 136:13-15, 136:18-137:12, 137:14-20, 137:22-138:7 | | | |
| | 143:24-144:15 | P, C, M, F, 30(b)(6) | 147:4-11, 148:20-149:2 | 402; 403 | | |
| | 144:20-146:9 | R, P, C, M, PK, F, V, | 147:4-11, | 402; 403 | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
|  |  | 30(b)(6) | 148:20-149:2 |  |  |  |

70

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| A.J. Wang (11/14/2012) | 10:9-13 | | | | | |
| | 35:1-6 | V, C, M, I, R, P, N | | | | |
| | 35:8-15 | F, V, C, M, I, R, P, N, PK | 37:24-38:19; 145:15-24 146:8-23; 187:19-188:1; 188:10-21 | 402 | 188:3-8 189:11-190:22 | |
| | 47:7-10 | F, V, I, C, M, R, P, N | 29:10-19 | 402; 403 | | |
| | 47:12-23 | V, C, M, I, R, P, N | | | | |
| | 48:17-18 | NT, V, C, M, I, R, P, N | 49:8 | | 49:5-7 | |
| | 48:22-49:4 | V, C, M, I, R, P, N | 49:8 | | 49:5-7 | |
| | 49:10-17 | | | | | |
| | 50:2-3 | V, C, M, I, R, P, N | | | | |
| | 96:23-25 | NT, V, C, M, I, R, P, N | 32:2-12; 97:22-25 | | 32:24-33:5 98:1-101:2 | |
| | 97:6-7 | V, C, M, I, R, P, N | 32:2-12; 97:22-25 | | 32:24-33:5 98:1-101:2 | |
| | 148:11-12 | NT, V, C, M, I, R, P, N | 152:13-18 | | | |
| | 148:18-20 | NT, V, C, M, I, R, P, N | 152:13-18 | | | |
| | 148:25-149:5 | NT, M, V, F, PK, I, C | 37:24-38:19; | 402 | 188:3-8 | |

71

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | 145:15-24 146:8-23; 187:19-188:1; 188:10-21 | | 189:11-190:22 | |
| | 149:7 | M, V, F, PK, I | | | | |
| | 149:12-14 | | | | | |
| | 181:15-182:4 | NT, M, V, F, PK, I, 30(b)(6) | 122:13-20 153:5-13 154:18-20 | 402; 403 | 124:10-13 153:14 153:16-17 | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Clarence Worthington (11/08/2012)** | 5:2-7 | | | | | |
| | 9:15-21 | I | 9:22-10:8 | | | |
| | 153:24-154:10 | R, P, C, M | | | | |
| | 154:12-13 | R, P, C, M, I | 154:14-19 | 159:12-15 159:19-20 159:22-159:25 160:2-10 | | |
| | 156:14-19 | R, P, C, M, V | | | | |
| | 157:22-23 | R, P, C, M, PK, F | | | | |
| | 157:25-158:11 | R, P, C, M, PK, F | | | | |
| | 158:13-17 | R, P, C, M, PK, F | | | | |
| | 158:19-159:7 | R, P, C, M, PK, F | | | | |
| | 159:10-15 | R, P, C, M, PK, F | | | | |
| | 159:17-20 | R, P, C, M, PK, F | | | | |
| | 159:22-25 | R, P, C, M, PK, F | | | | |
| | 160:2-10 | R, P, C, M, PK, F | | | | |
| | 166:14-20 | R, P, C, M, PK, F | | | | |
| | 166:22-167:6 | R, P, C, M, PK, F, I | | | | |
| | 167:8-9 | R, P, C, M, PK, F, I | 167:10-168:3 | | | |
| | 168:24-169:2 | R, P, C, M, PK, F | | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 169:4-13 | R, P, C, M, PK, F | | | | |
| | 174:25-175:1 | | | | | |
| | 175:4-11 | | | | | |
| | 176:20-177:8 | | | | | |
| | 177:11-178:6 | | | | | |
| | 178:9-13 | | | | | |
| | 178:15-21 | | | | | |