# EXHIBIT F

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF TEXAS**
**TYLER DIVISION**

| | | |
|---|---|---|
| ERICSSON INC., et al., | ) | |
| | ) | |
| | ) | |
| Plaintiffs, | ) | Civil Action No. 6:10-cv-473 |
| | ) | |
| vs. | ) | JURY TRIAL DEMANDED |
| | ) | |
| D-LINK CORPORATION, et al., | ) | |
| | ) | |
| Defendants. | ) | |

**DEFENDANTS' PROPOSED OBJECTIONS AND COUNTER-COUNTER**
**DESIGNATIONS TO ERICSSON'S COUNTER DESIGNATIONS**

Pursuant to the Court's April 3, 2013 Order (Dkt. 366), Defendants D-Link Systems, Inc.,

NETGEAR, Inc., Acer America Corporation, Gateway, Inc., Dell Inc., Toshiba America

Information Systems, Inc., Toshiba Corporation and Belkin International, Inc., and Intervenor

Intel Corporation (collectively, "Defendants") hereby disclose the following objections and

counter-counter-designations to the counter-deposition designations of plaintiffs Ericsson Inc.

and Telefonaktiebolaget LM Ericsson (collectively, "Ericsson"):

These objections and counter-counter-designations are for notice purposes only.

Defendants do not know the precise nature or scope of the testimony and evidence that Ericsson

may seek to present at trial.  As such, Defendants reserve the right to modify, amend, or

supplement these objections and counter-counter designations prior to or during trial based on

case developments.  For example, Defendants reserve the right to amend these objections and

counter-counter designations after outstanding or contemplated motions are decided by the

Court.  Defendants further reserve the right to amend this list based on any further discovery that

may take place between the parties.  Defendants also reserve the right to remove objections or

counter-counter designations from this list.

Defendants' inclusion of any counter-counter designation is not a stipulation as to its admissibility, or the admissibility of the original counter-designation, if offered by Ericsson, and Defendants reserve the right to object to an attempt by Ericsson to introduce Defendants' counter-counter designations for any reason.  Defendants' inclusion of any designation in this list should not be deemed as a waiver of any objections such as those contained in Defendants' Motions *in Limine*, or any other objection that Defendants may assert at trial.

Dated: May 9, 2013

*/s/ Adam R. Alper*
Adam Alper
Sarah Piepmeier
**KIRKLAND & ELLIS LLP**
555 California Street
San Francisco, CA 94104
Telephone: (415) 439-1876
Facsimile: (415) 439-1500
E-mail:adam.alper@kirkland.com
E-mail:sarah.piepmeier@kirkland.com

Luke Dauchot
Michael W. De Vries
Tim Majors
**KIRKLAND & ELLIS LLP**
333 South Hope Street
Los Angeles, CA 90071
Telephone: (213) 680-8400
Facsimile: (213) 680-8500
E-mail: luke.dauchot@kirkland.com
E-mail: michael.devries@kirkland.com
E-mail: tim.majors@kirkland.com

Gregory S. Arovas
**KIRKLAND & ELLIS LLP**
601 Lexington Ave
New York, NY 10022
Telephone: (212) 446-4800
Facsimile:  (212) 446-4900
E-mail: greg.arovas@kirkland.com

Robert M. Parker

2

State Bar No. 15498000
Robert Christopher Bunt
State Bar No.  00787165
Charles Ainsworth
State Bar No. 00783521
Andrew T. Gorham
State Bar No. 24012715
**PARKER, BUNT & AINSWORTH, P.C.**
100 E. Ferguson, Suite 1114
Tyler, Texas 75702
Telephone: (903) 531-3535
Facsimile:  (903) 533-9687
E-mail: rmparker@pbatyler.com
E-mail: rcbunt@pbatyler.com
E-mail: charley@pbatyler.com
E-mail: tgorham@pbatyler.com

Michael E. Jones (State Bar No.: 10929400)
John F. Bufe (State Bar No.: 03316930)
**POTTER MINTON, PC**
110 North College, Suite 500
Tyler, Texas 75702
Telephone: (903)597-8311
Facsimile: (903) 593-0846
E-mail: mikejones@potterminton.com
E-mail: johnbufe@potterminton.com

**ATTORNEYS FOR INTERVENOR INTEL CORPORATION**

*/s/ Christine M. Morgan*
Scott D. Baker, *Pro Hac Vice* (Cal. SBN 84923)
John P. Bovich, *Pro Hac Vice* (Cal. SBN 150688)
James A. Daire, *Pro Hac Vice* ( Cal. SBN 239637)
Christine M. Morgan, *Pro Hac Vice* (Cal. SBN 169350)
Adaline J. Hilgard, *Pro Hac Vice* (Cal. SBN 173213)
William R. Overend, *Pro Hac Vice* (Cal. SBN 180209)
Jonah D. Mitchell, *Pro Hac Vice* (Cal. SBN 203511)
Seth B. Herring
**REED SMITH LLP**
101 Second Street, Suite 1800
San Francisco, CA  94105

3

Telephone:        (415) 543-8700
Facsimile:        (415) 391-8269
E-mail: sbaker@reedsmith.com
E-mail: jbovich@reedsmith.com
E-mail: jdaire@reedsmith.com
E-mail: ahilgard@reedsmith.com
E-mail: woverend@reedsmith.com
E-mail: jmitchell@reedsmith.com
E-mail: sherring@reedsmith.com

Trey Yarbrough (Bar No. 22133500)
Debra E. Gunter (Bar No. 24012752)
**YARBROUGH & WILCOX, PLLC**
100 E. Ferguson, Ste. 1015
Tyler, Texas 75702
Telephone:        (903) 595-3111
Facsimile:        (903) 595-0191
E-mail: trey@yw-lawfirm.com
E-mail: debby@yw-lawfirm.com

**Counsel for Defendants, D-LINK SYSTEMS, INC.,  NETGEAR, INC., ACER, INC., ACER AMERICA CORPORATION, and GATEWAY, INC.**

 */s/ S.J. Christine Yang* (with permission)
S.J. Christine Yang (admitted *pro hac vice*)
Duncan Palmatier (admitted *pro hac vice*)
Victoria Hao (admitted *pro hac vice*)
**THE LAW OFFICES OF S.J. CHRISTINE YANG**
17220 Newhope Street, Suite 101
Fountain Valley, California 92708
Telephone:        (714) 641-4022
Facsimile:        (714) 641-2082
E-Mail:  cyang@sjclawpc.com
E-Mail:  dpalm@dpalmlaw.com
E-Mail:  vhao@sjclawpc.com
**Counsel for Defendant D-LINK SYSTEMS, INC.**

 */s/ Dwayne C. Norton* (with permission)
Michael J. Newton (Texas Bar No. 24003844)
Jason W. Cook (Texas Bar No. 24028537)
Dwayne C. Norton (Texas Bar No. 24076139)

4

Shaun W. Hassett (Texas Bar No. 24074372)
Brady Cox (Texas Bar No. 24074084)
**ALSTON & BIRD LLP**
2828 North Harwood St, Suite 1800
Dallas, Texas 75201
Telephone:       (214) 922-3400
Facsimile:       (214) 922-3899
E-mail:  mike.newton@alston.com
E-mail:  jason.cook@alston.com
E-mail:  dwayne.norton@alston.com
E-mail:  shaun.hassett@alston.com
E-mail:  brady.cox@alston.com

Marsha E. Mullin (California Bar No. 93709)
**ALSTON & BIRD LLP**
333 South Hope Street, 16th Floor
Los Angeles, CA 90071
Telephone:       (213) 576-1000
Facsimile:       (213) 576-1100
E-mail:  marsha.mullin@alston.com

Frank G. Smith (Georgia Bar No. 657550)
Kamran Jivani (Georgia Bar No. 510908)
**ALSTON & BIRD LLP**
1201 West Peachtree Street
Atlanta, GA 30309
Telephone:       (404) 881-7000
Facsimile:       (404) 881-7777
E-mail: frank.smith@alston.com
E-mail: kamran.jivani@alston.com

Deron R. Dacus (Texas Bar No. 00790553)
Peter Aaron Kerr
**The Dacus Firm, P.C.**
821 ESE Loop 323, Suite 430
Tyler, Texas 75701
Telephone:       (903) 705-1117
Facsimile:       (903) 581-2543
E-mail: ddacus@dacusfirm.com
E-mail: pkerr@dacusfirm.com

**Counsel for DEFENDANT DELL INC.**

  _/s/ John Feldhaus_ (with permission)
John Feldhaus
Pavan Agarwal

5

Liane M. Peterson
**FOLEY & LARDNER LLP**
3000 K. Street, NW, Suite 500
Washington, DC 20007
Telephone:        (202) 672-5300
Facsimile:         (202) 672-5399
Email:  jfeldhaus@foley.com
Email:  pagarwal@foley.com
Email:  Lpeterson@foley.com

Guy N. Harrison
Attorney at Law
217 N. Center
Longview, TX 75606
Telephone:  (903) 758-7361
Facsimile:    (903) 753-9557
Email:  guy@gnhlaw.com

**Counsel for TOSHIBA CORPORATION AND TOSHIBA AMERICA INFORMATION SYSTEMS, INC.**

 */s/  Ryan K. Yagura* (with permission)
Ryan K. Yagura (Bar No. 24075933)
Vision Winter (*Pro Hac Vice*)
J. Kevin Murray
**O'MELVENY & MYERS LLP**
400 South Hope Street
Los Angeles, California 90071-2899
Telephone: (213) 430-6000
Facsimile: (213) 430-6407
E-mail: vwinter@omm.com
E-mail: ryagura@omm.com
E-mail: kmurray2@omm.com

**Attorneys for BELKIN INTERNATIONAL, INC.**

 */s/  Eugene M. Paige* (with permission)
Robert A. Van Nest
Eugene M. Paige
Matan Shacham
**KEKER & VAN  NEST LLP**
633 Sansome Street
San Francisco, CA 94111

6

Telephone: (415) 391-5400
Facsimile: (415) 397-7188
E-mail: rvannest@kvn.com
E-mail: emp@kvn.com
E-mail: mshacham@kvn.com

**Attorneys for ACER, INC., D-LINK CORPORATION and GATEWAY, INC.**

*/s/  Kaiwen Tseng* (with permission)
Kaiwen Tseng
**FREITAS TSENG & KAUFMAN LLP**
100 Marine Parkway,  Suite 200
Redwood City, CA 94065
Telephone: (650) 593-6300
Facsimile: (650) 593-6301
Email:  ktseng@ftbklaw.com


**Attorneys for ACER, INC.**

7

## CERTIFICATE OF SERVICE

I hereby certify that counsel of record who are deemed to have consented to electronic

service are being served on May 9, 2013 with a copy of this document via the electronic mail.


*/s/ Oliver C. Bennett*
Oliver C. Bennett

**Ericsson Inc. et al. v. D-Link Corporation et al.,**

**Civil Action No. 6:10-cv-473**

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

**DEPOSITION DESIGNATION OBJECTION CODE**

| Objection | Basis | Code |
|---|---|---|
| Relevance | 401, 402 | R |
| Unfair Prejudice | 403 | P |
| Confusing the Issues | 403 | C |
| Misleading the Jury | 403 | M |
| Cumulative | 403 | U |
| Compromise Offers and/or Negotiations | 408 | N |
| Hearsay | 802, 803, 804 | H |
| Hearsay within Hearsay | 805 | HH |
| Competency | 601-602 | PK |
| Beyond the Scope of Designated Topic FRCP 30(b)(6) | 30(b)(6) Testimony Regarding Document Subject to Clawback | PR |
| Untimely Disclosure | | UD |
| Question Withdrawn or Rephrased | | W |
| Lack of Foundation | | F |
| Vague | | V |
| Improper Expert Testimony /Improper Use of Prior Testimony and Subject to Motion to Strike | 701, 702 | IPT |

1

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| | | |
|---|---|---|
| Improper Summary to Prove Content | 1006 | IS |
| Incomplete | 106 | I |
| Answer not directed to question | | ANQ |
| Argumentative | | ARG |
| Not Testimony | | NT |
| Counter-Designation Not Responsive to Original Designation | | CNR |

2

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Tomoko Adachi (9/26/12)** | 5:19-6:2 | | | | | |
| | 6:11-7:4 | | | | | |
| | 7:20-24 | | | | | |
| | 8:7-24 | | | | | |
| | 12:4-7 | | | | | |
| | 16:17-19 | | | | | |
| | 16:24-18:10 | | | | | |
| | 18:13-19:1 | | | | | |
| | 31:8-31:19 | | 31:20-31:24 | V, P, C, M, 30(b)(6), PK, IPT | | |
| | 40:25-41:5 | | | | | |
| | 41:8-10 | | | | | |
| | 41:23-24 | AA | | | | |
| | 42:1-16 | AA | | | | |
| | 43:18-22 | AA | | | | |
| | 63:2 | | | | | |
| | 63:21-64:1 | | | | | |
| | 64:6-8 | | | | | |
| | 64:10-13 | | | | | |

3

**Ericsson Inc. et al. v. D-Link Corporation et al.,**

**Civil Action No. 6:10-cv-473**

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
|  | 64:16 |  |  |  |  |  |
|  | 65:4-11 |  |  |  |  |  |

4

**Ericsson Inc. et al. v. D-Link Corporation et al.,**

**Civil Action No. 6:10-cv-473**

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Robert Adams (03/07/13)** | 6:7-15 | | | | | |
| | 15:12-16:16 | | | | | |
| | 17:10-15 | | | | | |
| | 23:11-14 | | 23:17-23:19 | | | |
| | 23:24-25 | | | | | |
| | 28:1-28:15 | | 28:21-28:22 | | | |
| | 30:2-30:4 | | | | | |
| | 30:11-31:3 | | | | | |
| | 31:18-25 | | | | | |
| | 37:15-18 | | | | | |
| | 38:3-6 | | 37:19-38:1, 38:7-38:10 | | | |
| | 39:3-25 | | 40:2-40:11 | | | |
| | 42:10-12 | | | | | |
| | 42:14-17 | | | | | |
| | 42:21-44:8 | | 44:12-44:17 | | | |
| | 47:16-48:2 | | | | | |
| | 49:7-8 | | | | | |
| | 49:10-16 | | 49:17-49:20 | | | |
| | 50:25-51:3 | | 50:18-50:24 | | | |

5

**Ericsson Inc. et al. v. D-Link Corporation et al.,**

**Civil Action No. 6:10-cv-473**

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 51:6-24 | | | | | |
| | 52:2-7 | | 52:8-52:11 | | | |
| | 52:22-54:3 | | | | | |
| | 54:10-14 | | | | | |
| | 54:16-55:7 | | | | | |
| | 55:9-11 | | | | | |
| | 55:13-56:4 | | | | | |
| | 56:6-14 | | | | | |
| | 56:25-57:9 | | 57:10-57:23 | | | |
| | 66:2-18 | | 60:13-61:12, 67:15-67:23, 68:16-69:8 | | | |
| | 72:21-73:13 | | | | | |

6

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Kasim Alfalahi (1/29/13)** | | | | | | |
| | 13:4-7 | | | | | |
| | 20:21-21:1 | | | | | |
| | 22:16-20 | | | | | |
| | 22:24-23:16 | | | | | |
| | 24:6-10 | | | | | |
| | 29:8-18 | | | | | |
| | 31:6-9 | | | | | |
| | 31:14-19 | | | | | |
| | 34:20-35:16 | | | | | |
| | 36:4-14 | | | | | |
| | 51:14-19 | | | | | |
| | 52:8-19 | | | | | |
| | 59:17-61:3 | | | | | |
| | 63:2-17 | | | | | |
| | 69:12-21 | | | | | |
| | 75:12-19 | | | | | |
| | 76:6-12 | | | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**

**Civil Action No. 6:10-cv-473**

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 89:15-17 | | 89:18-89:19 | R | | |
| | 99:4-6 | | | | | |
| | 100:11-18 | | | | | |
| | 102:21-103:9 | | | | | |
| | 105:6-19 | | | | | |
| | 106:2-14 | | | | | |
| | 108:24-109:5 | | | | | |
| | 111:7-11 | | | | | |
| | 113:8-19 | | | | | |
| | 114:12-115:3 | | | | | |
| | 116:5-14 | | | | | |
| | 136:20-23 | | | | | |
| | 137:18-25 | | 137:5-137:10, 139:6-139:12 | I, ANQ, C, M, U, PK | 138:1-4 | |
| | 138:22-23 | | 141:7-141:25 | M, U, P, ANQ, CNR | | |
| | 139:1-5 | | 141:7-141:25 | M, U, P, ANQ, CNR | | |
| | 150:11 | 106 | | | | |
| | 150:14-25 | | | | | |
| | 151:10 | | | | | |
| | 154:2-6 | 403 | | | | |

8

**Ericsson Inc. et al. v. D-Link Corporation et al.,**

**Civil Action No. 6:10-cv-473**

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 154:24-155:8 | | | | | |
| | 156:16-157:8 | | | | | |
| | 157:13-19 | | | | | |
| | 164:1-15 | | 164:21-164:24 | R, M, C, U | 164:16-20 | |
| | 165:21-166:3 | | | | | |
| | 175:7-11 | | 175:12-175:15 | R, M, C, U | | |
| | 176:6-16 | | | | | |
| | 183:19-21 | | | | | |
| | 189:9-17 | | | | | |
| | 193:2-5 | | | | | |
| | 193:18-25 | | | | | |
| | 194:14-22 | | | | | |
| | 198:6-11 | | | | | |
| | 199:15-16 | | | | | |
| | 199:19-200:1 | | | | | |
| | 200:5-14 | | | | | |
| | 201:9-20 | | | | | |
| | 201:25-202:2 | | | | | |
| | 202:23-203:1 | | | | | |
| | 203:3-4 | | | | | |
| | 207:5-22 | | | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**

**Civil Action No. 6:10-cv-473**

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 208:11-14 | | | | | |
| | 209:11-16 | | | | | |
| | 233:6-22 | | | | | |
| | 235:14-236:10 | | | | | |
| | 236:23-237:10 | | | | | |
| | 254:12-20 | | | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**

**Civil Action No. 6:10-cv-473**

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Per Arvidsson (12/13/12)** | 10:12-11:2 | | | | | |
| | 12:22-13:5 | | | | | |
| | 14:1-15 | | | | | |
| | 16:12-14 | 106 | 16:15-17:8 | | 17:9-16 | |
| | 17:17-21 | 106 | 17:22-18:19 | | | |
| | 18:20-19:6 | | | | | |
| | 19:23-20:12 | | | | | |
| | 20:16-18 | | | | | |
| | 22:7-9 | | | | | |
| | 23:7-9 | | | | | |
| | 25:9-20 | | | | | |
| | 26:7-20 | | | | | |
| | 27:12-29:1 | LC, E | 29:2-29:6 | | | |
| | 30:3-8 | 106 | 30:19-31:14 | | | |
| | 31:15-25 | 106 | 32:1-2 | | | |
| | 33:1-6 | 106, 402, 403, IA, IQ | | | | |
| | 48:1-10 | | | | | |

11

**Ericsson Inc. et al. v. D-Link Corporation et al.,**

**Civil Action No. 6:10-cv-473**

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 49:18-50:18 | BER | | | | |
| | 51:1-12 | 602 | | | | |
| | 54:10-14 | 602, BER, 801, CS | | | | |
| | 54:16-55:2 | 602, BER, 801, CS | | | | |
| | 55:8-13 | 602, BER, 801, CS | | | | |
| | 75:14-24 | | | | | |

12

## Ericsson Inc. et al. v. D-Link Corporation et al.,
### Civil Action No. 6:10-cv-473
### Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Per Beming (09/13/12)** | 10:12-14 | | | | | |
| | 10:25-11:2 | | | | | |
| | 11:22-24 | | | | | |
| | 39:10-21 | | | | | |
| | 67:13-68:3 | 402; 403 | | | | |
| | 68:9-17 | 402; 403 | | | | |
| | 74:1-75:7 | | | | | |
| | 105:5-13 | | | | | |
| | 135:4-12 | | | | | |
| | 136:3-6 | 402 | | | | |
| | 139:2-5 | | | | | |
| | 144:18-21 | | | | | |
| | 145:25-146:4 | | | | | |
| | 146:6-22 | | | | | |
| | 147:11-148:5 | 402; 403 | tid | | | |
| | 158:3-6 | 402; 403 | | | | |
| | 158:15-17 | 402; 403 | | | | |
| | 159:8-15 | | 159:22-160:7 | P, C, I | 158:7-14 160:8-24 | |

13

**Ericsson Inc. et al. v. D-Link Corporation et al.,**

**Civil Action No. 6:10-cv-473**

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 166:7-10 | | | | | |
| | 175:9-14 | 106; 403 | | | | |
| | 183:14-18 | | | | | |
| | 183:23-25 | BER | | | | |
| | 184:4-16 | BER | | | | |
| | 186:4-13 | BER; 106; 602; E; CS | 185:3-186:3 | | | |
| | 187:11-24 | | | | | |

14

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Mathias Cramby (9/13/12)** | 9:5-8 | | | | | |
| | 9:11-12 | | | | | |
| | 9:15-17 | | | | | |
| | 10:16-18 | | | | | |
| | 15:1-16 | | | | | |
| | 18:2-18 | | | | | |
| | 27:24-28:1 | | | | | |
| | 29:5-9 | | | | | |
| | 31:23-32:4 | | | | | |
| | 32:13-16 | | | | | |
| | 33:19-21 | 106 | 33:18 | | | |
| | 38:20-22 | | | | | |
| | 45:2-7 | 106 | 41:21-42:2 44:14-45:20 | I | 43:8-21, 47:10-13 | |
| | 46:25-47:5 | | | | | |
| | 57:22-58:4 | | 58:5-58:11 | P, C, M | | |
| | 103:13-18 | 402, 403 | | | | |
| | 104:6-10 | 106, 402, 403 | 104:11-13 | | | |
| | 123:4-8 | 402, 403 | | | | |

15

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 124:23-125:5 | 402, 403 | | | | |
| | 127:7-10 | 402, 403 | | | | |
| | 128:1-14 | 402, 403 | | | | |
| | 129:11-130:1 | | 312:25-313:6 314:1-314:17 | P, C, M, PK, 30(b)(6), IPT, CNR, H | 209:11-16 | |
| | 131:23-132:4 | 106 | 131:20-131:22 312:25-313:6 314:1-314:17 | P, C, M, PK, 30(b)(6), IPT, CNR, H | 209:11-16 | |
| | 189:21-190:4 | 106 | 189:1-189:10 190:5-191:18 | W, P, C, M, IPT | 189:11-14 | |
| | 195:11-17 | 106, 403, V | 191:19-195:10 | W | 196:19-197:2 | |
| | 205:25-206:5 | 106 | 205:15-205:24 | P, C, M, I | 206:19-207:9 | |
| | 210:14-17 | 402, 403 | 312:25-313:6 314:1-314:17 | P, C, M, PK, 30(b)(6), IPT, CNR, H | 209:11-16 | |
| | 286:1-12 | 402, 403 | | | | |
| | 286:16-21 | 402, 403 | | | | |
| | 287:7-10 | 402, 403 | | | | |
| | 287:20-288:1 | 402, 403 | | | | |
| | 289:7-10 | 402, 403 | | | | |
| | 298:23-299:5 | | 289:10-22 | CNR, | | |
| | 308:8-309:4 | 402, 403 | | | | |

Ericsson Inc. et al. v. D-Link Corporation et al.,

Civil Action No. 6:10-cv-473

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| John Diachina (10/25/12) | 8:3-11 | | | | | |
| | 25:9-17 | 402; 403 | | | | |
| | 27:25-28:2 | 402; 403 | | | | |
| | 28:4-8 | 402; 403 | | | | |
| | 28:10-21 | 402; 403 | | | | |
| | 32:7-13 | 402; 403 | | | | |
| | 32:15-32:22 | 402; 403 | | | | |
| | 33:5-13 | 402; 403 | | | | |
| | 33:16-17 | 402; 403 | | | | |
| | 33:19-22 | 402; 403 | | | | |
| | 33:24 | 402; 403 | | | | |
| | 34:1-8 | 402; 403 | | | | |
| | 34:12-14 | 402; 403 | | | | |
| | 38:10-16 | 402; 403 | | | | |
| | 44:3-5 | | | | | |
| | 44:13-15 | | | | | |
| | 47:6-13 | 106 | 45:8-47:5 | R, P, C, M, U, ANQ, V, NCR | | |

17

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 47:15-17 | 106 | 45:8-47:5 | R, P, C, M, U, ANQ, V, NCR | | |
| | 56:15-20 | 106 | 55:20-56:14 | R, P, C, M, U | | |
| | 58:23 | IQ | | | | |
| | 59:4-6 | 402; 403 | | | | |
| | 59:8 | 402; 403 | | | | |
| | 62:8-12 | 402; 403 | | | | |
| | 63:22-64:2 | 402; 403 | | | | |
| | 66:2-5 | 402; 403 | | | | |
| | 66:7 | 402; 403 | | | | |
| | 68:1-6 | 402; 403 | | | | |
| | 69:8 | IQ; 402; 403; V | | | | |
| | 69:12 | IQ; 402; 403; V | | | | |
| | 72:22-73:1 | 402; 403 | | | | |
| | 74:4-8 | 402; 403 | | | | |
| | 74:10 | 402; 403 | | | | |
| | 75:14-22 | 402; 403 | | | | |
| | 82:14-17 | 402 | | | | |
| | 85:19-24 | 402; 403 | | | | |
| | 92:16-20 | 402; 403 | | | | |
| | 92:22-23 | 402; 403 | | | | |
| | 94:12-16 | 402; 403 | | | | |

18

**Ericsson Inc. et al. v. D-Link Corporation et al.,**

**Civil Action No. 6:10-cv-473**

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 97:19-24 | 402; 403 | 97:15-18 | R, P, C, M, U, I, NT, W | | |
| | 98:2-6 | 402; 403 | | | | |
| | 98:8-12 | 402; 403 | | | | |
| | 99:4-99:10 | 402; 403 | | | | |
| | 99:22-100:3 | 402; 403 | | | | |
| | 107:8-11 | 402; 403 | | | | |
| | 107:13 | 402; 403 | | | | |
| | 114:25-115:4 | 402; 403 | | | | |
| | 118:11-14 | 402; 403 | | | | |
| | 118:16 | 402; 403 | | | | |
| | 120:1-4 | 402; 403 | | | | |
| | 124:21-25 | 402; 403 | | | | |
| | 156:3-6 | 106 | 156:7-19 | R, P, C, M, U | | |
| | 166:7-16 | 402; 403 | | | | |
| | 172:1-9 | IQ; 402; 403 | | | | |
| | 174:22-175:8 | 402; 403 | | | | |
| | 196:18-22 | 402; 403 | | | | |
| | 197:6-12 | 402; 403 | | | | |
| | 197:14-15 | 402; 403 | | | | |
| | 199:13-200:4 | 402; 403 | | | | |
| | 200:13-18 | 402; 403 | | | | |

Ericsson Inc. et al. v. D-Link Corporation et al.,

Civil Action No. 6:10-cv-473

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 201:14-18 | 402; 403 | | | | |
| | 201:20-23 | 402; 403 | | | | |
| | 202:3-4 | IQ; IA; 402; 403 | | | | |
| | 202:15 | IQ; IA; 402; 403 | | | | |
| | 206:1-5 | 402; 403; AA | | | | |
| | 206:7 | 402; 403; AA | | | | |
| | 207:2-8 | 402; 403 | | | | |
| | 207:11-13 | 402; 403 | | | | |
| | 207:15 | 402; 403 | | | | |
| | 222:9-11 | 402; 403 | | | | |
| | 222:24-223:4 | 402; 403 | | | | |
| | 224:11-13 | 402; 403 | | | | |
| | 225:6-13 | 402; 403 | | | | |
| | 226:4-6 | 402; 403 | | | | |
| | 226:9-12 | 402; 403 | | | | |
| | 230:24-231:4 | 402; 403 | | | | |
| | 231:7 | 402; 403 | | | | |
| | 231:9-13 | 402; 403 | | | | |
| | 231:15 | 402; 403 | | | | |
| | 250:11-15 | 402; 403 | | | | |
| | 250:17-20 | 402; 403 | | | | |

20

**Ericsson Inc. et al. v. D-Link Corporation et al.,**

**Civil Action No. 6:10-cv-473**

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 250:22 | 402; 403 | | | | |
| | 251:19-23 | IQ; IA; 402 | | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**

**Civil Action No. 6:10-cv-473**

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| John Fenn (03/11/13) | 5:8-12 | | | | | |
| | 7:25-8:4 | | | | | |
| | 8:6-25 | | | | | |
| | 9:6-23 | | | | | |
| | 11:19-21 | | | | | |
| | 12:2-17 | | | | | |
| | 27:25-28:9 | | 28:10-19, 31:3-13 | R, C, V, ANQ | | |
| | 32:1 | | | | | |
| | 32:17-33:22 | | | | | |
| | 34:5-35:2 | | | | | |
| | 35:4-16 | | 35:17-22 | R, C, V | | |
| | 35:23-36:7 | | 36:8-13 | CNR, R, P, C, M, V | | |
| | 36:21-25 | | | | | |
| | 38:4-17 | | | | | |
| | 39:9-12 | | 37:11-38:2 | R, V, PK | | |
| | 39:22-40:6 | | | | | |
| | 45:8-10 | | | | | |
| | 45:12-24 | | 46:13-25 | CNR, R, P, C, M, F | | |

22

**Ericsson Inc. et al. v. D-Link Corporation et al.,**

**Civil Action No. 6:10-cv-473**

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 47:23-49:3 | | | | | |
| | 52:15-18 | | | | | |
| | 53:23-54:19 | | | | | |
| | 55:3-15 | | | | | |
| | 55:19-58:20 | | | | | |
| | 59:18-60:9 | | | | | |
| | 60:17-63:13 | | | | | |
| | 64:7-68:9 | | | | | |
| | 68:14-69:15 | | | | | |
| | 69:17-71:25 | | | | | |
| | 72:2-13 | | | | | |
| | 72:15-73:20 | | | | | |
| | 74:11-76:23 | | | | | |
| | 77:18-80:12 | | | | | |
| | 81:15-82:21 | | | | | |
| | 83:17-86:6 | | 102:24-105:12 | R, P, C, M | | |
| | 86:8-9 | | | | | |
| | 86:11-89:11 | | | | | |
| | 89:16-93:5 | | | | | |
| | 93:7-19 | | | | | |
| | 93:24-94:4 | | | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**

**Civil Action No. 6:10-cv-473**

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 94:9-95:23 | | | | | |
| | 95:25-97:20 | | | | | |
| | 98:4-7 | | | | | |
| | 98:9-14 | | | | | |
| | 98:16-21 | | | | | |
| | 98:23-99:19 | | | | | |
| | 99:25-100:8 | | 101:3-102:23 | CNR, R, P, C, M, H, F, V | | |

24

**Ericsson Inc. et al. v. D-Link Corporation et al.,**

**Civil Action No. 6:10-cv-473**

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| Matthew Fischer (12/17/12) | 10:1-5 | | | | | |
| | 11:6-12:18 | | | | | |
| | 15:22-16:2 | | | | | |
| | 16:22-17:1 | | | | | |
| | 17:9-18:10 | | | | | |
| | 18:15-19:24 | | | | | |
| | 20:3-19 | | | | | |
| | 21:8-22 | | | | | |
| | 22:17-28:21 | | | | | |
| | 29:8-16 | | | | | |
| | 32:11-20 | | | | | |
| | 33:4-8 | | | | | |
| | 33:20-25 | | | | | |
| | 34:11-36:7 | | | | | |
| | 36:18-42:5 | | | | | |
| | 42:14-44:19 | | | | | |
| | 46:10-47:4 | | | | | |
| | 48:20-49:1 | AA | | | | |

25

**Ericsson Inc. et al. v. D-Link Corporation et al.,**

**Civil Action No. 6:10-cv-473**

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 49:3-50:12 | | 62:22-67:1 | R, F, PR, P, C, M, PK, CNR | | |
| | 72:16-73:11 | | | | | |
| | 73:13-14 | | | | | |
| | 73:19-75:7 | | | | | |
| | 75:9-11 | | | | | |
| | 75:13-15 | | | | | |
| | 76:18-20 | | | | | |
| | 77:2-19 | | | | | |
| | 81:13-82:25 | | | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| Nils Forslund (12/14/12) | 10:12-14 | | | | | |
| | 10:17-18 | | | | | |
| | 15:10-12 | | | | | |
| | 15:14-16:1 | | | | | |
| | 17:21-18:4 | | | | | |
| | 18:11-19 | | | | | |
| | 20:4-5 | | | | | |
| | 20:9-16 | | | | | |
| | 25:7-13 | | | | | |
| | 26:25-27:3 | | | | | |
| | 34:6-12 | MC | | | | |
| | 34:19-35:3 | MC | | | | |
| | 42:5-12 | | | | | |
| | 45:19-25 | | | | | |
| | 46:21-47:3 | | | | | |
| | 49:5-6 | | | | | |
| | 49:8-14 | | | | | |
| | 50:8-11 | | | | | |

27

**Ericsson Inc. et al. v. D-Link Corporation et al.,**

**Civil Action No. 6:10-cv-473**

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 54:13-23 | | | | | |
| | 55:3-4 | | | | | |
| | 74:10-12 | | | | | |
| | 74:18-75:1 | | | | | |
| | 75:11-12 | | | | | |
| | 86:16-18 | | | | | |
| | 88:12-16 | 602 | 88:17-88:24 | C, M, U | | |
| | 89:24-90:3 | | | | | |
| | 90:11-16 | | 90:4-90:10 | R, C, M, U, P | | |
| | 92:4-16 | | | | | |
| | 96:24-97:7 | AA | | | | |
| | 110:20-111:13 | | | | | |
| | 112:21-113:7 | | | | | |
| | 113:15-20 | | 113:21-114:8 | C, M, U | | |
| | 142:18-143:1 | | | | | |
| | 143:4-11 | | 143:12-143:19 | | | |
| | 149:23-150:17 | 602, 402 | | | | |
| | 163:10-14 | | | | | |
| | 166:18-25 | | | | | |
| | 167:20-168:3 | | | | | |
| | 176:8-15 | 402 | 176:16-176:22 | C, M, U, PK | | |

28

**Ericsson Inc. et al. v. D-Link Corporation et al.,**

**Civil Action No. 6:10-cv-473**

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 176:23-177:1 | | | | | |
| | 195:3-196:1 | | 197:3-197:10 | R, C, M, U | | |
| | 201:1-16 | | | | | |
| | 208:11-209:3 | | | | | |
| | 210:10-12 | | | | | |
| | 210:22-25 | | | | | |
| | 218:13-21 | | 218:22-219:2 | C | | |
| | 221:24-25 | | 222:1-222:7 | | | |
| | 229:22-230:3 | | | | | |
| | 230:13-231:2 | | | | | |
| | 234:3-10 | | | | | |
| | 236:25-237:8 | | | | | |
| | 238:24-239:25 | | | | | |

29

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Kazuya Fukushima (9/27/12)** | 5:25-6:18 | | | | | |
| | 12:11-19 | | | | | |
| | 16:22-18:1 | | | | | |
| | 19:22-24 | | | | | |
| | 20:1-17 | | | | | |
| | 37:24-38:2 | | | | | |
| | 38:15-41:12 | | 29:12-30:3 | V, 30(b)(6) | 30:4-30:6; 30:14-30:15; 31:7-31:8; 31:10-31:18 | |
| | 43:7-16 | | | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**

**Civil Action No. 6:10-cv-473**

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| Marie Gedda (1/31/13) | 11:8-9 | | | | | |
| | 12:7-8 | | | | | |
| | 15:18-20 | | | | | |
| | 17:12-22 | | | | | |
| | 20:5-8 | | | | | |
| | 21:11-15 | | | | | |
| | 21:22-24 | | | | | |
| | 28:18-24 | | | | | |
| | 29:2-9 | | | | | |
| | 45:16-23 | | | | | |
| | 46:3-6 | | | | | |
| | 46:12-20 | | | | | |
| | 65:2-4 | | | | | |
| | 68:3-17 | | | | | |
| | 68:25-69:3 | | | | | |
| | 69:20-70:4 | | | | | |
| | 71:1-2 | | | | | |
| | 71:9-17 | | | | | |

31

Ericsson Inc. et al. v. D-Link Corporation et al.,

Civil Action No. 6:10-cv-473

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 73:18-22 | | | | | |
| | 76:11-15 | | | | | |
| | 86:10-16 | | | | | |
| | 93:2-6 | | | | | |
| | 94:11-21 | | 94:22-94:25 | R, PK | | |
| | 95:7-96:17 | | | | | |
| | 97:8-13 | | | | | |
| | 97:19-98:1 | | | | | |
| | 98:5-12 | | | | | |
| | 98:17-19 | | | | | |
| | 99:2-8 | | | | | |
| | 100:1-8 | | | | | |
| | 100:16-24 | | | | | |
| | 101:3-11 | | | | | |
| | 103:22-104:3 | | 106:10-106:21 | CNR, R, C, M, I | 105:24-106:9 | |
| | 105:6-10 | AA | 106:10-106:21 | CNR, R, C, M, I | 105:24-106:9 | |
| | 107:9-16 | AA | 106:10-106:21 | CNR, R, C, M, I | 105:24-106:9 | |
| | 146:15-20 | | | | | |
| | 157:2-11 | | | | | |
| | 255:20-256:3 | 402, 403 | 261:7-262:14 | CNR, R, C, M | 226:10-227:17, 228:11-230:2 | |
| | 256:21-257:4 | 402, 403 | 261:7-262:14 | CNR, R, C, M | 226:10-227:17, | |

32

**Ericsson Inc. et al. v. D-Link Corporation et al.,**

**Civil Action No. 6:10-cv-473**

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | | | 228:11-230:2 | |
| | 258:25-259:9 | | | | | |
| | 262:15-263:3 | | | | | |
| | 271:7-9 | | | | | |
| | 271:23-25 | | | | | |
| | 272:6-24 | | | | | |
| | 276:3-9 | | | | | |
| | 277:24-278:6 | | | | | |
| | 278:10-13 | | | | | |
| | 280:3-10 | | | | | |
| | 283:13-21 | | | | | |
| | 288:4-9 | | | | | |
| | 288:17-289:1 | | | | | |
| | 289:18-25 | | | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**

**Civil Action No. 6:10-cv-473**

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Fengmin Gong (03/01/13)** | 5:11-14 | Rule 32 | | | | |
| | 35:13-36:12 | Rule 32 | | | | |
| | 38:12-13 | Rule 32, IA | 38:12-40:21 | | | |
| | 39:13-40:21 | Rule 32, IA | 38:12-40:21 | | | |
| | 41:14-22 | Rule 32; 106 | 41:14-43:1 | CNR | | |
| | 47:21-23 | Rule 32; | | | | |
| | 47:25-48:1 | Rule 32 | | | | |
| | 48:15-18 | Rule 32 | | | | |
| | 48:20-49:19 | Rule 32; 106 | 48:20-50:16 55:21-56:7 | CNR, R, C, M, P | | |
| | 63:21-69:3 | Rule 32; 106 | 63:21-69:3 74:15-76:10 | C, M, P, I | 78:23-80:1 80:23-81:22 | |
| | 69:10-70:14 | Rule 32, 402 | 70:2-14 | | | |
| | 71:1-20 | Rule 32 | | | | |
| | 72:21-73:13 | Rule 32; 106 | 71:25-73:13 73:19-74:14 80:2-14 | R, CNR. C, M, P | 63:9-17 | |
| | 81:1-22 | Rule 32 | | | | |

34

Ericsson Inc. et al. v. D-Link Corporation et al.,
Civil Action No. 6:10-cv-473
Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| Kazuhiko Inoue (11/16/12) | 8:7-9 | | | | | |
| | 8:14-19 | | | | | |
| | 9:1-4 | | | | | |
| | 18:25-19:2 | | | | | |
| | 25:6-9 | IQ, IA | | | | |
| | 25:19-21 | 402; 403 | | | | |
| | 26:12-14 | 402; 403 | | | | |
| | 27:21-28:4 | 402; 403 | 26:15-27:20 28:5-21 | R, C, M | | |
| | 31:5-8 | IQ | 30:22-31:4 | W | | |
| | 36:10-13 | IQ; 402; 403 | | | | |
| | 37:1-7 | | | | | |
| | 38:18-39:13 | IQ | 38:15-17 | W | | |
| | 39:20-40:15 | 106; 402; 403 | 39:14-19 | | | |
| | 46:11-17 | 106 | 45:15-46:10 | W | | |
| | 46:20-47:12 | 106 | 45:15-46:19 | W | | |
| | 49:1-8 | 402; 403 | | | | |
| | 50:20-51:4 | 106; 402; 403 | 49:9-50:19 | | | |
| | 56:11-23 | 106; 402; 403 | 55:13-56:10 | W | | |
| | 59:17-60:3 | 106; 402; 403; LC | 58:22-59:16 | | | |

35

**Ericsson Inc. et al. v. D-Link Corporation et al.,**

**Civil Action No. 6:10-cv-473**

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 61:25-62:9 | 106; 402; 403 | 60:24-61:24 | C | | |
| | 103:10-17 | 402; 403 | | | | |
| | 104:13-24 | 402; 403 | | | | |
| | 105:8-25 | 402; 403 | | | | |
| | 106:3-106:9 | 402; 403 | | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| Andreas Iwerback (12/11/12) | 12:8-10 | | | | | |
| | 12:15-21 | | | | | |
| | 26:24-27:1 | | | | | |
| | 33:6-10 | | | | | |
| | 37:3-5 | | | | | |
| | 39:17-19 | | | | | |
| | 42:3-6 | | | | | |
| | 42:19-22 | | | | | |
| | 50:1-3 | | | | | |
| | 66:14-20 | | | | | |
| | 68:13-17 | | | | | |
| | 83:11-15 | | | | | |
| | 87:4-8 | | | | | |
| | 89:17-19 | | | | | |
| | 89:21-22 | | | | | |
| | 90:14-17 | | | | | |
| | 91:24-92:2 | | | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**

**Civil Action No. 6:10-cv-473**

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 92:19-93:4 | | | | | |
| | 93:6-9 | | | | | |
| | 93:17-20 | | | | | |
| | 94:1-6 | | | | | |
| | 95:21-96:1 | | | | | |
| | 97:5-8 | | | | | |
| | 97:11-12 | | | | | |
| | 97:16 | | | | | |
| | 97:18-19 | | | | | |
| | 97:22 | | | | | |
| | 98:1-6 | | | | | |
| | 101:11-14 | | | | | |
| | 102:10-12 | | | | | |
| | 102:15 | | | | | |
| | 102:18-103:1 | | | | | |
| | 104:5-10 | | | | | |
| | 104:19-105:6 | | | | | |
| | 105:20-25 | | | | | |
| | 106:2-3 | | | | | |
| | 106:5-8 | | | | | |
| | 106:18-21 | | | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**

**Civil Action No. 6:10-cv-473**

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 106:24 | | | | | |
| | 114:2-11 | | | | | |
| | 114:14-19 | | | | | |
| | 115:14-23 | | | | | |
| | 116:1-21 | | | | | |
| | 119:14-120:12 | | | | | |
| | 124:3-5 | | | | | |
| | 124:7-13 | | | | | |
| | 124:15-18 | | | | | |
| | 124:19-125:4 | | | | | |
| | 125:5-14 | | | | | |
| | 125:24-126:5 | | | | | |
| | 126:14-127:1 | | | | | |
| | 127:9-14 | | | | | |
| | 131:5-19 | | | | | |
| | 132:4-19 | | | | | |
| | 134:20-135:3 | | | | | |
| | 141:10-15 | | | | | |
| | 142:5-9 | | 142:10-142:13 | CNR, R, C, P, M, U | | |
| | 142:22-24 | OS, 403 | | | | |
| | 143:2 | | | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**

**Civil Action No. 6:10-cv-473**

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 146:18-20 | OS, 403 | | | | |
| | 147:8-9 | OS, 403 | | | | |
| | 147:12 | | | | | |
| | 149:8-13 | | | | | |
| | 155:19-25 | | | | | |
| | 156:16-19 | | | | | |
| | 162:23-163:2 | | | | | |
| | 164:1-5 | | | | | |
| | 164:7-10 | | | | | |
| | 166:16-20 | OS, 403 | | | | |
| | 166:22 | OS, 403 | | | | |
| | 172:8-11 | | | | | |
| | 172:14-18 | | | | | |
| | 179:8-12 | | 179:25-180:19 | V, C, R, M, P, U | | |
| | 179:20-24 | | 179:25-180:19 | V, C, R, M, P, U | | |
| | 181:19-182:2 | 402, 403, OS, MIL | | | | |
| | 182:6-10 | 402, 403, OS, MIL | | | | |
| | 182:13-20 | 402, 403, OS, MIL | | | | |
| | 182:23-24 | 402, 403, OS, MIL | | | | |
| | 183:17-184:15 | 402, 403, OS, MIL | | | | |
| | 185:11-15 | 402, 403, OS, MIL | | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**

**Civil Action No. 6:10-cv-473**

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 185:18 | 402, 403, OS, MIL | | | | |
| | 186:8-15 | 402, 403, OS, MIL | | | | |
| | 186:17-18 | 402, 403, OS, MIL | | | | |
| | 187:1-13 | 402, 403, OS, MIL | | | | |
| | 209:2-13 | | | | | |
| | 209:15 | | | | | |
| | 232:25-233:6 | | | | | |
| | 233:16-234:5 | | 234:6-234:14 | R, C, U, M, P, N | | |
| | 247:10-13 | 801, 402, 403 | | | | |
| | 247:15-18 | 801, 402, 403 | | | | |
| | 247:20-24 | 801, 402, 403 | | | | |
| | 248:10-17 | 801, 402, 403 | | | | |
| | 249:18-23 | 801, 402, 403 | | | | |
| | 250:23-251:2 | 801, 402, 403 | | | | |
| | 251:12-15 | 801, 402, 403 | | | | |
| | 254:5-8 | 801, 402, 403 | | | | |
| | 258:1-5 | 801, 402, 403 | | | | |
| | 268:6-12 | 801, 402, 403 | | | | |
| | 270:3-10 | 801, 402, 403 | | | | |
| | 270:20-24 | 801, 402, 403 | | | | |
| | 271:1-2 | 801, 402, 403 | | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**

**Civil Action No. 6:10-cv-473**

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 271:4-5 | 801, 402, 403 | | | | |
| | 271:9-10 | 801, 402, 403 | | | | |
| | 271:13-16 | 801, 402, 403 | | | | |
| | 282:13-18 | | 284:22-285:6 | R, C, U, M, P, N | | |
| | 282:24-283:6 | | 284:22-285:6 | R, C, U, M, P, N | | |
| | 283:14-17 | | 284:22-285:6 | R, C, U, M, P, N | | |
| | 283:22-284:1 | | 284:22-285:6 | R, C, U, M, P, N | | |
| | 286:18-287:5 | 402 | | | | |
| | 287:10-20 | 402 | | | | |
| | 288:18-22 | 402 | | | | |
| | 289:11-13 | 402 | | | | |
| | 289:16-24 | 402 | | | | |
| | 290:3-12 | 402 | | | | |
| | 290:19-24 | 402 | | | | |
| | 291:1 | 402 | | | | |

Ericsson Inc. et al. v. D-Link Corporation et al.,

Civil Action No. 6:10-cv-473

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| Anna L. Johns (1/25/13) | 10:4-6 | | | | | |
| | 10:11-12 | | | | | |
| | 28:6-16 | | 28:11-22 | | | |
| | 31:13-14 | | | | | |
| | 35:6-12 | | | | | |
| | 44:16-45:4 | 106 | 42:6-21 43:8-16 43:25-45:23 | CNR, R, C, M, U, P | | |
| | 45:10-16 | 106 | 42:6-21 43:8-16 43:25-45:23 | CNR, R, C, M, U, P | | |
| | 48:17-21 | | | | | |
| | 55:24-56:1 | | | | | |
| | 56:18-20 | 106 | 56:18-57:15 | CNR, R, C, M, U | | |
| | 57:2-9 | 106 | 56:18-57:15 | CNR, R, C, M, U | | |
| | 60:3-20 | 106 | 60:3-20 61:15-62:13 | CNR, R, C, M, U | | |
| | 62:25-63:3 | | | | | |
| | 66:6-17 | | | | | |

43

**Ericsson Inc. et al. v. D-Link Corporation et al.,**

**Civil Action No. 6:10-cv-473**

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 69:13-23 | MC, 106 | 70:25-71:7 | CNR, R, C, M, U | | |
| | 71:20-72:8 | 106 | 71:13-72:8 | V, R, C | | |
| | 72:22-73:3 | MC, 106 | 72:22-73:16 | | | |
| | 77:3-6 | 106 | 76:25-77:6 | | | |
| | 77:9-12 | | | | | |
| | 77:20-78:1 | | | | | |
| | 78:2-22 | V, L, 106 | 78:19-22 79:15-80:3 | CNR, R, C | | |
| | 82:9-25 | 403, V | | | | |
| | 83:1-6 | | | | | |
| | 85:4-7 | | | | | |
| | 85:10-13 | 602 | | | | |
| | 91:11-18 | | | | | |
| | 92:18-21 | AA, WC | | | | |
| | 92:23-93:1 | AA, WC | | | | |
| | 93:2-14 | | | | | |
| | 97:13-24 | | | | | |
| | 98:4-6 | | | | | |
| | 102:10-15 | 402 | | | | |
| | 104:18-105:3 | | | | | |
| | 105:25-106:2 | | | | | |
| | 107:16-21 | | | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**

**Civil Action No. 6:10-cv-473**

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 108:10-14 | MC; 106 | 108:10-109:9 109:12-110:10 | PK, C, M, U, R | | |
| | 111:5-18 | | | | | |
| | 112:5-16 | | | | | |
| | 112:23-113:1 | | | | | |
| | 113:21-114:1 | AA, WC | | | | |
| | 137:23-138:4 | 402; 403 | | | | |
| | 180:1-9 | | | | | |
| | 180:19-181:1 | 106 | 180:19-181:1 181:11-18 182:10-20 | C, M, U, R | | |
| | 184:6-9 | 106 | 184:6-24 185:3-186:3 | P, C, M, U, R, H, HH | | |
| | 186:16-20 | 106 | | | | |
| | 187:14-20 | 106 | 187:14-20 187:24-188:20 189:22-190:6 192:3-21 193:22-194:2 | C, C, M, U, R, P, CNR | | |
| | 188:21-189:6 | 402, AA | 187:14-20 187:24-188:20 189:22-190:6 192:3-21 193:22-194:2 | C, C, M, U, R, P, CNR | | |

## Ericsson Inc. et al. v. D-Link Corporation et al.,
### Civil Action No. 6:10-cv-473
### Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 192:25-193:2 | 106, MC | 187:14-20 187:24-188:20 189:22-190:6 192:3-21 193:22-194:2 | C, C, M, U, R, P, CNR | | |
| | 194:9-15 | AA, WC | | | | |
| | 195:18-20 | | | | | |
| | 195:24-196:4 | | | | | |
| | 197:6-198:7 | | | | | |
| | 199:3-8 | | | | | |
| | 200:5-11 | | | | | |
| | 200:17-20 | | | | | |
| | 200:22 | | | | | |
| | 203:19-24 | 106, MC | 203:19-204:17 | CNR, R, C, M, U, P | | |
| | 216:17-20 | 402, 403 | | | | |
| | 224:21-25 | | | | | |
| | 226:5-8 | 402 | 229:6-10 | PK, C | | |
| | 226:15-18 | 402 | | | | |
| | 230:6-18 | | | | | |
| | 231:13-21 | | | | | |
| | 233:5-20 | | | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**

**Civil Action No. 6:10-cv-473**

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 234:20-25 | 402 | | | | |
| | 236:4-25 | | | | | |
| | 237:24-238:8 | | | | | |
| | 251:8-14 | 106, 403 | | | | |
| | 253:13-20 | | | | | |
| | 254:10-17 | | | | | |

47

**Ericsson Inc. et al. v. D-Link Corporation et al.,**

**Civil Action No. 6:10-cv-473**

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Dean M. Kawaguchi (2/28/13)** | 6:14-15 | Rule 32 | 6:16-7:11, 10:7-10:18, 34:9-35:6, 39:22-41:11 | R, P, C, M, U, CNR | | |
| | 15:3-16:5 | Rule 32 | | | | |
| | 16:15-17:23 | Rule 32 | | | | |
| | 19:19-20:4 | Rule 32 | | | | |
| | 22:8-23:13 | Rule 32 | 26:16-27:23 | R, P, C, M, U, PK, H, HH, ARG, F, V, CNR | 28:3-29:3 | |
| | 28:3-29:3 | Rule 32 | | | | |
| | 37:20-38:2 | Rule 32 | 37:16-37:19 | R, P, C, M, U, CNR | 132:20-21, 132:23-133:1, 133:2-7 | |
| | 70:7-25 | Rule 32 | 39:11-39:21, 50:22-51:7, 54:18-56:13 | R, P, C, M, U, H, HH, PK, F, V, CNR | 132:20-21, 132:23-133:1, 133:2-7, 44:19-45:17, 46:17-47:14 | |
| | 71:8-73:20 | Rule 32, NR, V, 602, 701, 403 | 67:6-69:16, 75:8-75:18 | R, P, C, M, U, CNR | 37:20-38:2 132:20-21, | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | | | 132:23-133:1, 133:2-7 | |
| | 98:4-6 | Rule 32, NR, V, 602, 701, 403 | 100:1-100:17 | R, P, C, M, U, CNR | | |
| | 98:8-13 | Rule 32, NR, V, 602, 701, 403 | 100:1-100:17 | R, P, C, M, U, CNR | | |
| | 98:15-20 | Rule 32, NR, V, 602, 701, 403 | 100:1-100:17 | R, P, C, M, U, CNR | | |
| | 98:22-99:25 | Rule 32, NR, V, 602, 701, 403 | 100:1-100:17 | R, P, C, M, U, CNR | | |
| | 107:5-9 | Rule 32 | | | | |
| | 114:20-115:25 | Rule 32 | | | | |
| | 116:8-117:5 | Rule 32 | | | | |
| | 118:2-119:7 | Rule 32 | | | | |
| | 132:20-21 | Rule 32 | 142:9-146:8 | R, P, C, M, U, PK, V, CNR | 134:3-136:3 | |
| | 132:23-133:16 | Rule 32 | 142:9-146:8 | R, P, C, M, U, PK, V, CNR | 134:3-136:3 | |
| | 134:3-136:3 | Rule 32 | 142:9-146:8 | R, P, C, M, U, PK, V | | |
| | 136:5-138:15 | Rule 32 | 142:9-146:8 | R, P, C, M, U, PK, V, CNR | 134:3-136:3 | |
| | 140:14-20 | Rule 32 | 142:9-146:8 | R, P, C, M, U, PK, V, CNR | 134:3-136:3 | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**

**Civil Action No. 6:10-cv-473**

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Mikael Larsson (09/10/12)** | 8:10-13 | | | | | |
| | 18:25-19:21 | | | | | |
| | 26:1-2 | | | | | |
| | 28:18-22 | | | | | |
| | 51:10-13 | | | | | |
| | 51:25-52:18 | 106; 403 | 45:23-45:25 46:15-17 46:22-25 | R, P, H, HH, F, V, I | 45:15-17, 46:18-20, 59:4-10 | |
| | 61:1-6 | 106; 403 | 59:9-16 | R, P, H, F, V | 59:4-10 | |
| | 62:25-63:13 | 402; 403 | | | | |
| | 71:12-18 | | | | | |
| | 73:17-73:20 | | | | | |
| | 73:23-74:9 | 402 | | | | |
| | 74:20-24 | 402 | | | | |
| | 75:10-20 | 402; 403 | | | | |
| | 80:10-15 | 402 | | | | |
| | 80:22-82:24 | 402 | | | | |
| | 85:11-17 | 402 | | | | |
| | 87:6-88:17 | 402 | | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**

**Civil Action No. 6:10-cv-473**

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 88:24-89:4 | 402 | | | | |
| | 92:5-93:11 | 402 | | | | |
| | 99:15-25 | 402 | 100:1-11 | R, V | | |
| | 101:17-102:13 | | | | | |
| | 103:16-104:20 | | | | | |
| | 111:19-23 | 402; 403 | | | | |
| | 112:8-14 | 403; V | | | | |
| | 129:2-21 | | | | | |
| | 129:24-130:7 | | 133:5-6 | R, V | | |
| | 130:9-11 | | 133:5-6 | R, V | | |
| | 130:13-20 | 403 | 133:5-6 | R, V | | |
| | 130:24-131:7 | 403 | 133:5-6 | R, V | | |
| | 131:9-14 | 403 | 133:5-6 | R, V | | |
| | 131:16-132:8 | 403 | 133:5-6 | R, V | | |
| | 132:11-133:4 | 403 | 133:5-6 | R, V | | |
| | 160:19-25 | 402 | | | | |
| | 162:12-163:16 | 402; 403 | | | | |
| | 164:2-16 | 402; 403 | | | | |
| | 165:5-15 | | 164:17-165:4 | CNR, R, C, PK, V | | |
| | 178:17-179:4 | 402; 403; CS; 106 | 179:5-180:15 182:17-184:6 | R, P, C, M, V | | |
| | 193:17-194:5 | 402; 403; CS; | | | | |

51

**Ericsson Inc. et al. v. D-Link Corporation et al.,**

**Civil Action No. 6:10-cv-473**

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 602 | | | | |

Ericsson Inc. et al. v. D-Link Corporation et al.,

Civil Action No. 6:10-cv-473

Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| Peter Larsson-Vol. 1 (09/10/12) | 8:8-11 | | | | | |
| | 8:15-8:17 | | | | | |
| | 8:24-25 | IQ | | | | |
| | 9:14-17 | | | | | |
| | 13:20-22 | | | | | |
| | 26:13-20 | | | | | |
| | 27:9-11 | | | | | |
| | 31:22-25 | | | | | |
| | 39:24-40:3 | | 58:1-6 154:3-154:19 | R, H, F, V | 58:12-15, 58:21-59:6 | |
| | 59:2-60:2 | 402; 403 | | | | |
| | 60:13-20 | 402; 403 | 60:3-60:12 | R, V | | |
| | 64:18-23 | 402; 403 | | | | |
| | 65:20- 65:25 | 402; 403 | | | | |
| | 66:8-12 | 402; 403 | | | | |
| | 68:2-9 | 402; 403 | | | | |
| | 70:2-4 | 402; 403 | | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**

**Civil Action No. 6:10-cv-473**

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 71:3-10 | 402; 403 | | | | |
| | 77:1-14 | IA, 402 | | | | |
| | 79:24-80:2 | 402; 403 | | | | |
| | 80:5-9 | 402; 403 | | | | |
| | 83:7-13 | 402; 403 | | | | |
| | 87:20-24 | 106; 402; 403 | 86:12-87:19 87:25-88:12 | R, C, M, U, V, NT | 115:9-12 | |
| | 106:14-107:1 | 106 | 106:14-115:8 | R, C, M, U, V, NT | 115:9-12 | |
| | 107:11-13 | 106 | 106:14-115:8 | R, C, M, U, V, NT | 115:9-12 | |
| | 107:21-25 | 106 | 106:14-115:8 | R, C, M, U, V, NT | 115:9-12 | |
| | 113:13-16 | 106 | 106:14-115:8 | R, C, M, U, V, NT | 115:9-12 | |
| | 120:16-121:7 | 402; 403 | | | | |
| | 121:15-19 | 402; 403 | | | | |
| | 122:10-17 | 402; 403 | | | | |
| | 124:20-25 | 402; 403 | | | | |
| | 128:12-16 | 402; 403 | 127:6-128:11 128:17-24 | R, C, M, U, V, NT | 128:25-129:5 | |
| | 135:5-12 | 402; 403 | | | | |
| | 135:22-136:7 | 402; 403 | | | | |
| | 138:22-139:11 | 402; 403; 602; LC; CS | 139:12-14 | R, C, M, V | | |
| | 143:13-21 | | | | | |

54

**Ericsson Inc. et al. v. D-Link Corporation et al.,**

**Civil Action No. 6:10-cv-473**

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 144:2-11 | | 144:25-145:8 | R, V | 144:12-24 | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**

**Civil Action No. 6:10-cv-473**

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| Peter Larsson - Vol. 2 (11/13/12) | | | | | | |
| | 181:5-7 | 402 | | | | |
| | 181:14-182:2 | 402; 403 | | | | |
| | 182:14-18 | 402; 403 | | | | |
| | 182:22-24 | 402; 403 | | | | |
| | 184:6-11 | 402; 403 | | | | |
| | 184:23-185:3 | 402; 403 | | | | |
| | 185:8-17 | 402; 403 | | | | |
| | 185:22-186:11 | 402; 403 | | | | |
| | 188:21-25 | 402; 403 | | | | |
| | 189:17-190:5 | 402; 403 | | | | |
| | 191:4-6 | 402; 403 | | | | |
| | 198:1-5 | 402; 403 | 192:2-8 196:14-197:25 198:6-199:6 | CNR, R, C, M, U, V | | |
| | 199:7-12 | 402; 403 | 192:2-8 196:14-197:25 198:6-199:6 | CNR, R, C, M, U, V | | |
| | 204:6-205:5 | 402; 403; V | | | | |
| | 207:15-18 | 402; 403; V | | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**

**Civil Action No. 6:10-cv-473**

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 212:17-22 | 402; 403; V | 212:23-213:4 | R, C, M, U, PK, V | | |
| | 213:5-9 | 402; 403; V | 213:10-15 | R, C, M, U, PK, V | | |
| | 213:19-23 | 402; 403; V | 213:24-214:5 | R, C, M, U, PK, V | 214:9-13 | |
| | 214:23-215:3 | 106; 402; 403; V | 214:14-22 | R, C, M, U, PK, V, NT | 214:9-13 | |
| | 215:6-11 | 106; 402; 403; V | 214:4-5 214:12-20 | R, C, M, U, PK, V, NT, I | | |
| | 240:17-25 | 106; 402; 403; V; CS | 238:14-238:5 239:19-240:16 241:1-242:9 | CNR, R, P, C, M, V, NT | | |
| | 242:13-19 | 106; 402; 403; V; CS | 241:1-242:12 242:20-23 | CNR, R, P, C, M, V, NT | | |
| | 250:1-17 | 106; 402; 403; V; CS | 248:3-249:25 | CNR, R, P, C, M, V | | |
| | 254:5-12 | 106 | 253:8-354:4 254:13-18 | CNR, R, C. M. V | 254:25-255:5, 255:8-13, 255:18-20, 255:23-256:3 | |
| | 254:19-255:5 | | | | | |
| | 256:17-20 | 106 | 256:25-257:15 | R, V, U | | |
| | 257:18-24 | 602; 402; 403 | | | | |
| | 258:1-13 | 602; 402; 403 | | | | |
| | 258:18-21 | 602; 402; 403 | | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**

**Civil Action No. 6:10-cv-473**

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 259:3-12 | 602; 402; 403 | 259:13-18 | R, V | | |
| | 259:19-260:1 | 402; 403 | | | | |
| | 261:4-19 | 402; 403 | | | | |
| | 261:22-261:25 | 402; 403 | | | | |
| | 263:3-6 | 402; 403 | | | | |
| | 263:13-264:2 | 402; 403 | | | | |
| | 271:3-16 | 402 | | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**

**Civil Action No. 6:10-cv-473**

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| Tawfik Lazraq (9/12/12) | 7:16-18 | | | | | |
| | 29:22-30:1 | | | | | |
| | 31:5-7 | | | | | |
| | 31:17-19 | | | | | |
| | 32:5-7 | | | | | |
| | 32:15-21 | | | | | |
| | 38:18-19 | | | | | |
| | 55:5-9 | | | | | |
| | 55:14-18 | | | | | |
| | 55:22-56:4 | 402; 403 | | | | |
| | 58:11-24 | 402; 403 | | | | |
| | 74:4-14 | 106 | 74:15-76:20 | H, C, R | | |
| | 77:19-78:2 | 106 | 77:10-18 | H, U | | |
| | 78:8-19 | 106 | 78:3-7 | W | | |
| | 78:24-79:1 | IQ | 78:20-23 | W | | |
| | 81:7-15 | 402; 403 | | | | |
| | 81:25-83:13 | 402; 403 | | | | |
| | 84:1-12 | 106 | 83:14-25 | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**

**Civil Action No. 6:10-cv-473**

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 84:17-85:7 | IQ; 403 | 84:13-16 | W | | |
| | 88:12-89:12 | 403 | | | | |
| | 90:14-18 | 403 | | | | |
| | 93:14-19 | 402 | | | | |
| | 94:10-13 | 402; 403 | | | | |
| | 96:13-17 | 402; 403 | 96:18-97:5 | H, U, C | | |
| | 98:1-22 | 402; 403 | | | | |
| | 102:6-103:16 | 106; 402; 403 | 98:23-102:5 | H, U, C, ANQ | | |
| | 104:11-21 | IQ; 106; 402; 403 | 98:23-104:10 | H, U, C, ANQ | | |
| | 105:21-106:10 | 106; 402; 403 | 98:23-105:20 | H, U, C, ANQ | | |
| | 106:17-107:7 | IQ; 402; 403 | | | | |
| | 110:4-16 | IQ | 109:22-110:3 | W | | |
| | 110:22-111:1 | IQ | 110:17-21 | W | | |
| | 112:10-23 | 402; 403; V | | | | |
| | 117:10-19 | 402; 403 | 116:11-116:25 | H, U, C | 117:1-7 | |
| | 118:13-15 | 402; 403 | | | | |
| | 121:22-24 | 402 | | | | |
| | 122:13-17 | 402; 403; BER | | | | |
| | 124:16-125:4 | | | | | |
| | 125:25-126:14 | IQ | 126:15-128:2 | H, C, ANQ, R | | |
| | 128:9-13 | | | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**

**Civil Action No. 6:10-cv-473**

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 144:13-21 | IA; CS; V; 402; 403 | 147:11-148:3 | H, C | 151:24-152:2; 152:6-13 | |
| | 150:16-23 | 402; 403; V | | | | |
| | 152:13 | IQ; 402; 403 | | | | |
| | 152:21-153:6 | 106; 402; 403; CS; V | 152:14-20 153:7-154:12 | H, U, C, W | 151:24-152:2; 152:6-13 | |
| | 165:1-3 | 402; 403 | | | | |
| | 168:15-19 | 402; 403 | | | | |
| | 169:4-10 | 402; 403 | | | | |
| | 172:4-13 | 402 | 171:16-172:3 172:14-173:15 | H, C, M, R | | |
| | 182:19-22 | 402; 403 | | | | |
| | 183:2-19 | 402; 403 | | | | |
| | 184:9-15 | 402; 403 | | | | |
| | 185:18-23 | 402; 403 | | | | |
| | 186:9-12 | 402; 403 | | | | |
| | 189:5-16 | CS; 602 | | | | |
| | 198:16-21 | | | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Tage Lovgren (12/14/12)** | 31:23-32:2 | | | | | |
| | 32:12-19 | | | | | |
| | 33:3-25 | | | | | |
| | 34:10-17 | | | | | |
| | 38:24-39:7 | | | | | |
| | 43:6-45:14 | | | | | |
| | 48:13-18 | | | | | |
| | 49:16-18 | | | | | |
| | 49:25-50:13 | | | | | |
| | 57:6-17 | | | | | |
| | 62:4-5 | | | | | |
| | 62:15-20 | | | | | |
| | 71:2-3 | | | | | |
| | 71:12-17 | | | | | |
| | 72:23-73:22 | BER | | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**

**Civil Action No. 6:10-cv-473**

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Goran Malmgren 2/5/13** | 14:20-22 | | | | | |
| | 15:2-9 | | | | | |
| | 15:18-23 | | | | | |
| | 32:11-17 | | | | | |
| | 35:4-7 | | | | | |
| | 41:10-16 | | | | | |
| | 41:20-42:1 | | | | | |
| | 56:8-57:2 | | | | | |
| | 57:6-13 | | | | | |
| | 58:10-14 | | | | | |
| | 59:10-60:1 | 402; 403 | | | | |
| | 60:4-61:1 | 402; 403 | | | | |
| | 61:21-62:10 | 402; 403 | | | | |
| | 65:20-23 | 402; 403 | | | | |
| | 67:14-19 | 402; 403 | | | | |
| | 70:17-71:9 | 402; 403 | | | | |
| | 71:17-19 | | | | | |
| | 72:5-15 | | | | | |
| | 73:9-24 | | | | | |
| | 78:20-79:12 | 106 | 77:22-79:19 | I, C, P, M, CNR | 80:19-81:2 | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**

**Civil Action No. 6:10-cv-473**

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | | | 82:3-15 83:12-17 | |
| | 79:23-80:3 | 106 | 79:23-85:15 | I, R, C, P, M, CNR | 86:5-8 86:13-16 | |
| | 84:10-85:8 | | | | | |
| | 86:5-8 | | | | | |
| | 86:13-16 | | | | | |
| | 87:8-14 | | | | | |
| | 88:9-14 | | | | | |
| | 90:4-13 | 106 | 90:4-20 | R, C, P, M, CNR | | |
| | 107:8-15 | | | | | |
| | 109:7-19 | | | | | |
| | 111:14-19 | | | | | |
| | 113:25-114:6 | | | | | |
| | 114:23-115:4 | | | | | |
| | 115:7-11 | | | | | |
| | 115:13-18 | | | | | |
| | 120:2-14 | | | | | |
| | 122:21-123:4 | AA, WC | | | | |
| | 126:19-24 | AA, WC | | | | |
| | 127:1 | AA, WC | | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**

**Civil Action No. 6:10-cv-473**

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 127:9-22 | 402, 403, MSJ | 128:25-129:8 | I, C, P, M, CNR | 129:10-19 130:4-12 | |
| | 129:10-25 | | | | | |
| | 130:4-12 | | | | | |
| | 133:9-15 | | | | | |
| | 140:13-17 | 402, 403, MSJ | | | | |
| | 140:19-141:2 | 402, 403, MSJ | | | | |
| | 141:12-23 | 402, 403, MSJ | | | | |
| | 149:15-22 | 402, 403, MSJ | | | | |
| | 150:23-151:5 | 402, 403, MSJ | | | | |
| | 151:7-19 | 402, 403, MSJ | 151:21-152:9 | I, R, C, P, M, CNR | 149:15-22 | |
| | 156:12-15 | | | | | |
| | 156:22-157:4 | | | | | |
| | 159:8-11 | | 158:13-159:3 159:17-21 | R, C, P, CNR | | |
| | 161:1-17 | | | | | |
| | 163:22-164:2 | | 164:11-21 | R, C, P, M, CNR | | |
| | 170:18-24 | | | | | |
| | 174:7-11 | | 174:1-17 176:5-23 177:1-13 | I, R, C, P, M, CNR | 174:18-24 176:24-25 177:14-178:7 | |
| | 178:17-24 | | 179:15-180:8 | R, C, P, M, CNR | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**

**Civil Action No. 6:10-cv-473**

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 180:18-20 | | | | | |
| | 191:24-192:3 | AA | | | | |
| | 192:23-193:3 | | | | | |
| | 193:5-14 | | | | | |
| | 193:17-24 | | | | | |
| | 196:15-197:3 | | 197:7-22 | C, M | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| Michael Meyer (9/12/12) | 10:14-16 | | | | | |
| | 10:21-24 | | | | | |
| | 11:1-7 | | | | | |
| | 17:3-8 | | | | | |
| | 19:1-2 | | | | | |
| | 39:9-12 | | | | | |
| | 39:15-16 | | | | | |
| | 39:19-21 | | | | | |
| | 39:25-40:11 | | | | | |
| | 54:8-11 | | | | | |
| | 67:17-68:19 | | | | | |
| | 74:1-4 | 106; 402; 403 | 74:5-75:13 | W, NT, IPT | | |
| | 79:1-4 | | | | | |
| | 81:9-13 | | | | | |
| | 82:18-24 | | | | | |
| | 116:4-8 | 402; 403 | | | | |
| | 117:1-20 | 402; 403 | | | | |
| | 144:16-19 | 402; 403 | | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**

**Civil Action No. 6:10-cv-473**

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 144:22-145:25 | 402; 403 | | | | |
| | 155:24-156:4 | 402; 403 | | | | |
| | 157:1-5 | 402; 403 | | | | |
| | 157:10-14 | 402; 403 | | | | |
| | 194:5-22 | | | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| Per Nordlof (12/13/12) | 8:14-18 | | | | | |
| | 8:23-25 | | | | | |
| | 10:8-10 | | | | | |
| | 14:23:15:1 | | | | | |
| | 20:12-20 | | | | | |
| | 21:22-22:6 | | | | | |
| | 27:11-19 | | | | | |
| | 28:20-25 | 402 | | | | |
| | 29:16-32:4 | | | | | |
| | 32:18-22 | 402, 403, AA | | | | |
| | 34:14-36:11 | | | | | |
| | 36:17-24 | 402, 403, AA, WC | | | | |
| | 38:24-39:3 | 402, 403 | | | | |
| | 39:24-25 | 402, 403 | | | | |
| | 40:10-14 | 402, 403 | | | | |
| | 40:19-21 | 402, 403 | | | | |
| | 41:9-20 | 402, 403; 106 | 41:9-42:15 | IPT, R | | |
| | 43:2-8 | 402, 403 | | | | |
| | 45:14-19 | 402, 403 | | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**

**Civil Action No. 6:10-cv-473**

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 46:14-47:18 | 402, 403 | | | | |
| | 54:1-25 | 402,403 | | | | |
| | 55:3-20 | 402,403 | | | | |
| | 59:4-15 | 402,403 | | | | |
| | 61:7-62:17 | 402,403 | | | | |
| | 64:7-23 | 402,403 | | | | |
| | 65:13-20 | 402,403 | | | | |
| | 65:25-66:18 | 402,403 | | | | |
| | 74:19-75:7 | 106 | 74:19-76:11 | R | | |
| | 75:21-22 | 106 | 74:19-76:11 | R | | |
| | 76:9-11 | 106 | 74:19-76:11 | R | | |
| | 84:10-85:1 | LC, 106 | 84:10-86:11 | | | |
| | 85:17-24 | LC, 106 | 84:10-86:11 | | | |
| | 86:5-11 | LC, 106 | 84:10-86:11 | | | |
| | 87:14-88:11 | | | | | |
| | 89:7-20 | | | | | |
| | 90:10-91:8 | LC | | | | |
| | 91:18-23 | LC | | | | |
| | 92:19-93:1 | LC | | | | |
| | 93:18-94:9 | LC | | | | |
| | 94:20-95:2 | LC | | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**

**Civil Action No. 6:10-cv-473**

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 95:20-96:3 | LC | | | | |
| | 96:6-7 | LC | | | | |
| | 96:9 | LC | | | | |
| | 97:11-14 | | | | | |
| | 97:16 | | | | | |
| | 97:21-24 | | | | | |
| | 98:1-7 | | | | | |
| | 99:16-20 | AA, WC | | | | |
| | 99:22 | AA, WC | | | | |
| | 101:7-13 | 106, IA | 100:9-101:19 | CNR; R | | |
| | 102:22-103:15 | LC, F | | | | |
| | 103:21-22 | | | | | |
| | 104:3-24 | | | | | |
| | 105:25-106:17 | LC, AA, WC | | | | |
| | 106:19-25 | LC, AA, WC | | | | |
| | 107:15-17 | LC, AA, WC | | | | |
| | 107:21-108:4 | LC, AA, WC | | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**

**Civil Action No. 6:10-cv-473**

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Dietmar Petras (03/09/13)** | | Rule 32 | | | | |
| | 7:19-22 | Rule 32 | 28:2-28:9, 30:24-31:2 | CNR, R, P, C, M, I | 111:3-112:4 | |
| | 9:12-18 | Rule 32 | | | | |
| | 22:13-18 | Rule 32 | | | | |
| | 37:15-38:16 | Rule 32, B | 36:22-37:14, 132:24-141:4 | CNR, R, P, C, M, I | 111:3-112:4 112:5-14 | |
| | 42:16-44:5 | Rule 32 | | | | |
| | 45:4-22 | Rule 32 | | | | |
| | 46:14-48:15 | Rule 32 | | | | |
| | 48:16-49:19 | Rule 32 | | | | |
| | 50:17-51:4 | Rule 32 | 50:4-50:16 | CNR, P, C, M, I | | |
| | 51:15-17 | Rule 32 | | | | |
| | 51:20-52:10 | Rule 32, 401, 403, 602 | | | | |
| | 52:25-54:19 | Rule 32 | | | | |
| | 56:6-57:4 | Rule 32 | | | | |
| | 59:12-59:17 | Rule 32 | | | | |
| | 60:9-60:24 | Rule 32 | | | | |
| | 61:5-61:9 | Rule 32 | | | | |
| | 61:18-24 | Rule 32 | | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**

**Civil Action No. 6:10-cv-473**

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 62:1-22 | Rule 32 | | | | |
| | 63:2-25 | Rule 32 | | | | |
| | 69:24-70:2 | Rule 32 | 124:16-125:3, 126:14-128:8 | CNR, R, P, C, M, I | 110:17-21 121:23-122:6 | |
| | 70:5-18 | Rule 32 | | | | |
| | 71:5-71:10 | Rule 32 | | | | |
| | 71:12-72:10 | Rule 32 | | | | |
| | 72:19-73:5 | Rule 32 | | | | |
| | 74:12-20 | Rule 32 | | | | |
| | 75:7-77:25 | Rule 32 | | | | |
| | 78:9-12 | Rule 32 | | | | |
| | 78:19-78:21 | Rule 32 | | | | |
| | 79:23-80:14 | Rule 32 | | | | |
| | 80:21-24 | Rule 32 | | | | |
| | 81:3-82:18 | Rule 32, 401, 403 | | | | |
| | 82:19-83:9 | Rule 32 | | | | |
| | 83:18-84:17 | Rule 32 | | | | |
| | 84:21-89:6 | Rule 32 | | | | |
| | 89:10-90:25 | Rule 32 | | | | |
| | 91:25-95:10 | Rule 32 | | | | |
| | 95:25-96:6 | Rule 32 | | | | |
| | 96:9-97:9 | Rule 32 | | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**

**Civil Action No. 6:10-cv-473**

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 98:10-99:2 | Rule 32 | | | | |
| | 99:12-100:7 | Rule 32 | | | | |
| | 100:13-24 | Rule 32 | | | | |
| | 101:5-7 | Rule 32, AF | | | | |
| | 101:9-102:21 | Rule 32, AF | | | | |
| | 102:23-103:22 | Rule 32, AF | | | | |
| | 104:6-20 | Rule 32 | | | | |
| | 104:24-106:18 | Rule 32 | | | | |
| | 107:5-108:11 | Rule 32 | | | | |
| | 108:13-16 | Rule 32 | | | | |
| | 108:25-109:23 | Rule 32 | | | | |
| | 115:18-121:11 | Rule 32 | | | | |
| | 121:17-21 | Rule 32 | | | | |
| | 144:4-145:13 | Rule 32 | | | | |

Ericsson Inc. et al. v. D-Link Corporation et al.,

Civil Action No. 6:10-cv-473

Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| James H. Ragsdale (10/31/12) | 9:10-12 | | | | | |
| | 38:22-25 | 402; 403 | | | | |
| | 39:19-21 | 402; 403 | | | | |
| | 40:14-16 | 402; 403 | | | | |
| | 41:5-20 | 402; 403 | | | | |
| | 43:23 | IQ; 402; 403 | | | | |
| | 45:4-12 | | | | | |
| | 52:13-19 | 106 | 51:13-52:12 | R, P, C, M, U, W, NT | | |
| | 54:2-8 | 402; 403 | | | | |
| | 56:4-18 | 106; 402; 403 | 54:9-56:3 | R, P, C, M, U, W, V, NT, CNR | | |
| | 56:23-57:3 | 402; 403 | | | | |
| | 58:8-59:1 | 402; 403 | | | | |
| | 62:7-16 | 402; 403 | | | | |
| | 62:21-63:2 | 402; 403 | | | | |
| | 64:14-65:1 | 402; 403 | 63:3-64:14 | R, P, C, M, U, V, NT, CNR | | |
| | 65:17-25 | 402; 403 | | | | |
| | 66:13-17 | 402; 403 | 66:1-12 | R, P, C, M, U, W, NT, CNR | | |

## Ericsson Inc. et al. v. D-Link Corporation et al.,
### Civil Action No. 6:10-cv-473
### Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 67:25-68:6 | 106; 402; 403 | 66:18-67:24 | R, P, C, M, U, W, V | | |
| | 68:22-69:6 | 106; 402; 403 | 68:7-68:21 | R, P, C, M, U, W, NT | | |
| | 70:13-71:11 | 402; 403 | | | | |
| | 73:3-7 | 402 | | | | |
| | 78:14-22 | 402; 403; V | 77:10-78:13 | R, P, C, M, U, W, V, CNR | | |
| | 81:2-5 | 402; 403 | | | | |
| | 81:10-13 | 402; 403; CS; 602 | | | | |
| | 90:12-18 | IQ; 402; 403 | 89:13-90:11 | R, P, C, M, U, W, NT, CNR | | |
| | 91:19-23 | 402; 403 | 90:19-91:18 | R, P, C, M, U, W, NT, CNR | | |
| | 92:15-18 | | 91:24-92:14 | R, P, C, M, U, W, NT, CNR | | |
| | 100:23 | IQ; IA; 106 | | | | |
| | 119:15-120:4 | 402; 403 | | | | |
| | 123:17-22 | 402; 403 | | | | |
| | 127:8-16 | 402; 403 | | | | |
| | 140:7-11 | 402; 403; V | 140:1-6 | R, P, C, M, U, W, V, NT | | |
| | 141:7-11 | 402; 403 | | | | |

Ericsson Inc. et al. v. D-Link Corporation et al.,

Civil Action No. 6:10-cv-473

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 142:1-3 | 402; 403 | | | | |
| | 143:15-144:8 | 402; 403 | | | | |
| | 145:1-5 | 402; 403 | | | | |
| | 148:14-23 | 402; 403 | | | | |
| | 149:8-14 | 402; 403 | | | | |
| | 150:24-151:6 | 106; 402; 403 | 151:7-154:11 | R, P, C, M, U, W, V, NT, CNR | | |
| | 154:13-155:6 | 106; 402; 403 | 151:7-154:12 | R, P, C, M, U, W, V, NT, CNR | | |
| | 155:9-13 | 106; 402; 403 | 151:7-154:12 155:7-8 | R, P, C, M, U, W, V, NT, CNR | | |
| | 164:9-13 | BER; IQ; 402; 403 | 164:5-8 164:14 | R, P, C, M, U, W, NT | | |
| | 164:15-18 | BER; IQ; 402; 403 | 164:5-8 164:14 | R, P, C, M, U, W, NT | | |
| | 167:15-19 | 402; 403 | | | | |
| | 168:23-169:1 | IQ | 168:7-22 | R, P, C, M, U | | |
| | 169:6-14 | | 168:7-22 | R, P, C, M, U | | |
| | 169:24-170:1 | 402; 403; LC | | | | |
| | 177:14-16 | 402; 403 | | | | |
| | 181:24-182:10 | 402; 403 | 182:25-183:3 | | | |
| | 186:13-17 | 402; 403 | | | | |
| | 187:1-12 | 402; 403 | | | | |

77

**Ericsson Inc. et al. v. D-Link Corporation et al.,**

**Civil Action No. 6:10-cv-473**

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 188:6-8 | 402; 403 | | | | |
| | 189:3-6 | 402; 403 | | | | |
| | 190:3-8 | 402; 403 | | | | |
| | 190:14-191:1 | 402; 403 | | | | |
| | 191:5-8 | 402; 403 | | | | |
| | 195:3-17 | | | | | |
| | 196:6-16 | | | | | |
| | 197:16-199:13 | | | | | |
| | 200:25-201:3 | 402; 403 | | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**

**Civil Action No. 6:10-cv-473**

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Alex Krister Raith (10/26/12)** | | | | | | |
| | 9:10-12 | | | | | |
| | 17:25-18:3 | | | | | |
| | 18:8-13 | | | | | |
| | 24:20-24 | | | | | |
| | 34:1-11 | | | | | |
| | 37:14-15 | | | | | |
| | 38:20-23 | | 37:16-38:19 | R, P, C, M, U, V, W | 39:4-6 39:18-40:8 231:2-12 | |
| | 39:4-6 | | 37:16-38:19 39:7-9 | R, P, C, M, U, V, W | 39:18-40:8 231:2-12 | |
| | 40:25-41:6 | 402; 403 | | | | |
| | 41:9-12 | 402; 403 | | | | |
| | 41:16-42:3 | 402; 403 | | | | |
| | 42:25-43:3 | 402; 403 | | | | |
| | 44:14-45:12 | 402; 403 | | | | |
| | 46:14-16 | 402; 403 | | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**

**Civil Action No. 6:10-cv-473**

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 51:1-3 | 402; 403 | | | | |
| | 51:16-19 | 402; 403 | | | | |
| | 61:17-62:4 | 402; 403 | 60:14-61:2 | R, P, C, M, U, V | | |
| | 64:10-18 | 402; 403 | 63:18-64:9 64:19-25 | R, P, C, M, U, V, I | 65:1-9 | |
| | 65:5-9 | 402 | | | | |
| | 66:4-14 | 402; 403 | 60:14-61:2 | R, P, C, M, U, V | 61:17-62:4 | |
| | 67:5-9 | IQ; 402; 403; CS; F | | | | |
| | 72:3-8 | 402; 403; CS; F; V; LC | | | | |
| | 72:10 | 402; 403; CS; F; V; LC | | | | |
| | 100:23-101:2 | 106; 402; 403 | 101:6-16 | R, P, C, M | | |
| | 101:4 | 402; 403 | | | | |
| | 102:8-13 | 402; 403; V | 101:17-102:7 102:14-105:1 | R, P, C, M, U, PK, CNR, W | 108:8-14 | |
| | 106:16-22 | | | | | |
| | 108:8-14 | 106; 402; 403 | 107:3-108:7 | R, P, C, M, U, W | 108:18-22, 108:24-25 | |
| | 108:18-22 | | | | | |
| | 108:24-25 | 106; 402; 403 | 109:1-110:16 | C, M, U, V, CNR, W | 110:17-111:4 | |
| | 110:17-111:4 | 106; 402; 403 | 109:1-110:16 | C, M, U, V, CNR, | | |

Ericsson Inc. et al. v. D-Link Corporation et al.,

Civil Action No. 6:10-cv-473

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | | W | | |
| | 111:19-24 | 402; 403 | | | | |
| | 112:1-2 | 402; 403 | | | | |
| | 117:11-19 | 106; 402; 403; V | 116:9-117:10 | R, P, C, M, U, PK, W, V | | |
| | 123:7-16 | 106; 402; 403; V | 119:25-123:6 | R, P, C, M, U, W, V, CNR | | |
| | 126:3-25 | IQ; 402; 403; V | 125:21-2 | R, P, C, M, U, W, V, NT | | |
| | 128:12-18 | 106; 402; 403; V | 127:11-128:11 | R, P, C, M, U, W, V, CNR | | |
| | 129:21-130:3 | 106; 402; 403; V | 128:19-129:20 | R, P, C, M, U, W, V, NT | | |
| | 130:5 | 106; 402; 403; V | 128:19-129:20 | R, P, C, M, U, W, V, NT | | |
| | 138:2-8 | 402; 403; LC | | | | |
| | 138:16-22 | 402; 403 | | | | |
| | 138:24 | 402; 403 | | | | |
| | 139:1-4 | 402; 403 | | | | |
| | 139:10-21 | 106; IQ; 402; 403 | 139:5-9 | R, P, C, M, U, W, V, NT | | |
| | 140:14-18 | 106; IQ; 402; 403 | 139:22-140:13 | R, P, C, M, U, W, V, NT | | |
| | 140:25-141:4 | 106; IQ; 402; 403 | 140:19-24 | R, P, C, M, U, W, | | |

81

**Ericsson Inc. et al. v. D-Link Corporation et al.,**

**Civil Action No. 6:10-cv-473**

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
|  |  |  |  | V, NT |  |  |
|  | 142:6-10 | 402; 403 |  |  |  |  |
|  | 163:9-21 | 106; 402; 403 | 160:20-163:8 | P, C, M, U, V, W |  |  |
|  | 165:16-21 | 106; 402; 403; LC | 164:22-165:15 | R, P, C, M, U, PK, V, CNR |  |  |
|  | 166:11-18 | 402; 403; LC |  |  |  |  |
|  | 171:6-15 | 402; 403; CS; 602 |  |  |  |  |
|  | 205:10-14 | 402; 403; LC |  |  |  |  |
|  | 208:6-15 | 106; 402; 403 | 205:15-208:5 | R, P, C, M, U, PK, V, CNR |  |  |
|  | 213:9-13 | 106; IQ; 402; 403 | 213:5-8 | R, P, C, M, U, W, NT |  |  |
|  | 251:4-6 | 402 |  |  |  |  |
|  | 252:1-11 | 402 |  |  |  |  |
|  | 259:2-20 | 106; 402; 403; CS; LC | 257:19-259:1 | R, P, C, M, U, PK, W, V, CNR, NT |  |  |
|  | 260:12-261:3 | 106 | 259:21-260:11 | R, P, C, M, U, PK, W, V, NT |  |  |
|  | 261:6-262:2 | 402; 403 |  |  |  |  |
|  | 264:7-9 | 402; 403 |  |  |  |  |
|  | 264:24-265:1 | 402; 403 |  |  |  |  |
|  | 270:3-8 | 402; 403 |  |  |  |  |
|  | 270:10-271:5 | 402; 403; 602; F; LC |  |  |  |  |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| Bela Rathonyi (12/13/12) | 9:25-10:9 | | | | | |
| | 12:5-9 | | | | | |
| | 16:4-14 | | | | | |
| | 22:4-7 | 402 | | | | |
| | 35:11-13 | 402; 403 | | | | |
| | 36:25-37:10 | 402; 403 | | | | |
| | 37:21-22 | 402; 403 | | | | |
| | 38:5-11 | 402; 403 | | | | |
| | 40:4-16 | 402; 403 | | | | |
| | 40:21-41:1 | 402; 403 | | | | |
| | 41:3-4 | 402; 403 | | | | |
| | 62:20-21 | 402; 403 | | | | |
| | 62:23-24 | 402; 403 | | | | |
| | 63:1-11 | 402; 403 | | | | |
| | 66:14:24 | 402; 403 | | | | |
| | 67:9:17 | 402; 403; IQ | | | | |
| | 68:22-25 | 402; 403 | 65:13-66:11 | | | |
| | 71:13-18 | 402; 403; AA | | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**

**Civil Action No. 6:10-cv-473**

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---------|-------------------------|---------------------------------------------------|--------------------------------|-----------------------------------------------------------|-------------------------------------------|-------------------------------------------------------------------|
| | 75:8-23 | 402; 403 | | | | |
| | 76:17-23 | 402; 403; CS; 602 | | | | |
| | 77:6-12 | 402; 403 | | | | |
| | 77:14 | 402; 403 | | | | |
| | 77:16-22 | 402; 403 | | | | |
| | 77:24-25 | 402; 403 | | | | |
| | 93:11-13 | 402; 403 | | | | |
| | 93:15-16 | 402; 403 | | | | |
| | 93:18-24 | 402; 403 | | | | |
| | 111:4-14 | | | | | |
| | 134:17-135:13 | 402; 403 | | | | |
| | 135:17-136:7 | 402; 403 | | | | |
| | 137:2-8 | 402; 403 | | | | |
| | 140:21-141:1 | | | | | |
| | 178:6-10 | 402; 403 | 177:20-178:5 | W | | |
| | 210:1-5 | | | | | |
| | 210:19-25 | | | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**

**Civil Action No. 6:10-cv-473**

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Ludwig Reiner (09/06/12)** | | | | | | |
| | 9:16-23 | | | | | |
| | 20:19-21 | | | | | |
| | 38:12-14 | 402; 403 | | | | |
| | 46:24-47:3 | | | | | |
| | 49:4-10 | 402; 403 | 113:9-114:5 223:22-234:15 | C, W, F, V, CNR, NT. | | |
| | 56:21-57:18 | 402; 403 | | | | |
| | 75:15-21 | 402; 403; V | | | | |
| | 75:23 | 402; 403 | | | | |
| | 76:18-21 | 402; 403 | | | | |
| | 76:23 | 402; 403 | | | | |
| | 81:22-82:10 | IQ; 106; 402; 403 | | | | |
| | 89:9-16 | 402; 403 | | | | |
| | 103:5-9 | 402; V | | | | |
| | 111:24-112:13 | BER; 402 | | | | |
| | 113:1-5 | BER; 402 | | | | |
| | 116:14-21 | BER; 402 | | | | |
| | 117:18-23 | BER; 402; 403 | 113:9-114:5 | C, W, F, V, CNR, | | |

## Ericsson Inc. et al. v. D-Link Corporation et al.,
### Civil Action No. 6:10-cv-473
### Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | 223:22-234:15 | NT. | | |
| | 119:19-120:11 | 402; 403 | | | | |
| | 121:3-6 | BER; 402; 403 | 113:9-114:5 223:22-234:15 | C, W, F, V, CNR, NT. | | |
| | 121:17-19 | BER; 402; 403 | 113:9-114:5 223:22-234:15 | C, W, F, V, CNR, NT. | | |
| | 122:2-9 | BER; 402; 403 | 113:9-114:5 223:22-234:15 | C, W, F, V, CNR, NT. | | |
| | 122:11-12 | BER; 402; 403 | 113:9-114:5 223:22-234:15 | C, W, F, V, CNR, NT. | | |
| | 122:17-123:1 | 402 | | | | |
| | 123:10-12 | 402 | | | | |
| | 124:4-6 | BER; 402; 403 | 113:9-114:5 223:22-234:15 | C, W, F, V, CNR, NT. | | |
| | 124:13-19 | BER; 402; 403 | 113:9-114:5 223:22-234:15 | C, W, F, V, CNR, NT. | | |
| | 126:24-127:9 | BER; 402; 403 | 113:9-114:5 223:22-234:15 | C, W, F, V, CNR, NT. | | |
| | 163:18-21 | 402; 403 | | | | |
| | 163:23-24 | 402; 403 | | | | |
| | 165:3-7 | 402; 403 | | | | |
| | 169:11-24 | 402; 403 | | | | |
| | 170:2-7 | 402; 403 | | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**

**Civil Action No. 6:10-cv-473**

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 170:24-171:1 | 402; 403 | 170:20-23 171:2-7 | NT, C | | |
| | 171:8-13 | 402; 403 | 170:20-23 171:2-7 | NT, C | | |
| | 181:9-12 | 402; 403 | | | | |
| | 184:11-185:8 | 402; 403 | | | | |
| | 186:7-19 | 402; 403 | | | | |
| | 187:15-17 | 402; 403 | | | | |
| | 191:20-192:4 | 402; 403 | | | | |
| | 193:7-10 | 402; 403 | | | | |
| | 196:8-13 | 402; 403 | | | | |
| | 198:16-199:7 | | | | | |
| | 203:15-204:23 | BER; 402; 403 | | | | |
| | 230:12-23 | 402; 403; CS; 602 | | | | |

87

Ericsson Inc. et al. v. D-Link Corporation et al.,

Civil Action No. 6:10-cv-473

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Gunnar Ryndell (12/11/12)** | | | | | | |
| | 37:15-18 | 402 | | | | |
| | 42:7-21 | 402; 403 | | | | |
| | 44:17-45:20 | 402; 403 | | | | |
| | 55:5-13 | 402 | | | | |
| | 55:21-56:4 | 402 | | | | |
| | 56:9-11 | 402 | | | | |
| | 57:19-22 | 402 | | | | |
| | 58:15-59:1 | 402 | | | | |
| | 60:1-8 | 402 | | | | |
| | 61:1-3 | 402 | | | | |
| | 69:13-70:2 | 402 | | | | |
| | 72:11-18 | 402 | | | | |
| | 72:25-73:16 | 402 | | | | |
| | 74:2-6 | 402 | | | | |
| | 81:11-13 | 402 | | | | |
| | 82:12-23 | 402 | | | | |
| | 83:17-23 | 402 | | | | |
| | 84:14-17 | 402; 403 | | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**

**Civil Action No. 6:10-cv-473**

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 86:5-12 | 402; 403 | | | | |
| | 92:5-93:25 | 402; 403; BER | | | | |
| | 94:18-23 | IQ | 95:11-19 | | | |
| | 95:5 | IQ | 95:11-19 | | | |
| | 95:7-10 | IQ | 95:11-19 | | | |
| | 95:20-25 | IQ | 95:11-19 | | | |
| | 96:10-13 | 402; 403 | | | | |
| | 96:18-97:24 | 403 | | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**

**Civil Action No. 6:10-cv-473**

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| Joachim Sachs (9/14/12) | 8:11-13 | | | | | |
| | 8:16-17 | | | | | |
| | 20:11-17 | | | | | |
| | 23:21-22 | | | | | |
| | 36:21-23 | | | | | |
| | 41:13-15 | | | | | |
| | 62:4-10 | | | | | |
| | 64:15-65:9 | | | | | |
| | 70:20-23 | | | | | |
| | 71:10-13 | | | | | |
| | 71:25-72:2 | | | | | |
| | 72:19-25 | | | | | |
| | 74:4-10 | | | | | |
| | 77:9-17 | | | | | |
| | 101:24-102:8 | | | | | |
| | 104:8-13 | | | | | |
| | 104:17 | | | | | |
| | 104:22-105:15 | | | | | |
| | 106:23-107:14 | | | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**

**Civil Action No. 6:10-cv-473**

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 108:9-22 | | | | | |
| | 113:20-114:8 | | | | | |
| | 114:21-115:15 | | | | | |
| | 116:3-18 | | | | | |
| | 117:6-15 | | | | | |
| | 122:25-123:2 | | | | | |
| | 123:19-124:1 | 602, 401, 403 | | | | |
| | 133:20-23 | | | | | |
| | 141:19-142:4 | | | | | |
| | 158:7-160:7 | E | 157:14-158:6 | | | |
| | 161:19-162:5 | E | | | | |
| | 163:4-8 | E | | | | |
| | 165:3-167:18 | | 177:1-181:19 | R, CNR, IPT, V, H | | |

91

Ericsson Inc. et al. v. D-Link Corporation et al.,

Civil Action No. 6:10-cv-473

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| Erik Schon (9/14/12) | 9:15-23 | | | | | |
| | 12:9-13 | | | | | |
| | 12:18-13:4 | | | | | |
| | 13:10-12 | | | | | |
| | 34:14-19 | | | | | |
| | 50:13-20 | | | | | |
| | 52:3-9 | | | | | |
| | 52:24-53:19 | 402; 403; LC | 212:17-215:20 | C, CNR, H | | |
| | 66:3-8 | 402 | | | | |
| | 71:15-20 | | | | | |
| | 72:20-23 | | | | | |
| | 99:23-100:10 | | | | | |
| | 101:2-6 | | | | | |
| | 106:22-25 | AA | | | | |
| | 108:15-19 | IQ | | | | |
| | 108:25-109:3 | 402; 403 | | | | |
| | 127:7-18 | | | | | |
| | 128:17-19 | 402; 403 | 127:15-19 | 52:24-53:3 53:9-19 | | |
| | 129:2-7 | | | | | |
| | 130:4-10 | 402; 403 | | | | |

92

**Ericsson Inc. et al. v. D-Link Corporation et al.,**

**Civil Action No. 6:10-cv-473**

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
|  | 139:12-16 | 402; 403 |  |  |  |  |
|  | 139:18-22 | 402; 403 |  |  |  |  |
|  | 140:6-17 | 402; 403 |  |  |  |  |
|  | 202:15-18 |  | 202:19-203:8 | IPT |  |  |
|  | 203:9-12 | 402 | 202:19-203:8 | IPT |  |  |

93

**Ericsson Inc. et al. v. D-Link Corporation et al.,**

**Civil Action No. 6:10-cv-473**

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Rosalia Sohnen (11/06/12)** | 8:17-21 | | | | | |
| | 9:2-4 | | | | | |
| | 10:22-11:2 | | | | | |
| | 12:8-13:6 | | | | | |
| | 13:11-14 | | | | | |
| | 13:14-17:11 | | | | | |
| | 17:19-20:15 | | 17:12-17:18 | C, M, I, ANQ | | |
| | 21:13-22:5 | | | | | |
| | 22:8-15 | | | | | |
| | 23:12-25:19 | | | | | |
| | 26:2-16 | | | | | |
| | 26:22-27:8 | | | | | |
| | 27:11-31:11 | | | | | |
| | 32:8-15 | | 32:22-33:9 | CNR, R, P, C, M, I | | |
| | 33:20-25 | | 34:14-36:18, 36:21-37:3, 39:2-39:19, 40:16-44:10 | CNR, R, P, C, M, I | 36:19 | |
| | 34:2 | | | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**

**Civil Action No. 6:10-cv-473**

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 34:4-6 | | | | | |
| | 37:4-5 | | | | | |
| | 37:7-9 | | | | | |
| | 37:11-15 | | | | | |
| | 38:11-39:1 | | | | | |
| | 47:24-48:4 | | | | | |
| | 49:21-50:5 | | | | | |
| | 50:14-20 | | | | | |

95

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Jonas Sundborg (12/18/12)** | 8:9-12 | | | | | |
| | 12:14-17 | | | | | |
| | 15:14-17 | | | | | |
| | 19:1-20:1 | | | | | |
| | 20:2-12 | | | | | |
| | 21:19-23 | | | | | |
| | 23:18-20 | | | | | |
| | 24:23-25:8 | | | | | |
| | 26:12-25 | | | | | |
| | 44:3-20 | | | | | |
| | 57:14-23 | | | | | |
| | 58:1-8 | | | | | |
| | 72:6-10 | | 72:11-72:13 | R, C, M, U | | |
| | 72:16-73:3 | | | | | |
| | 79:17-4 | | | | | |
| | 80:25-81:12 | | | | | |
| | 82:17-25 | | | | | |
| | 84:14-85:14 | | | | | |
| | 94:20-95:10 | | | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**

**Civil Action No. 6:10-cv-473**

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 115:6-14 | | | | | |
| | 116:8-18 | | | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**

**Civil Action No. 6:10-cv-473**

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---------|------------------------|--------------------------------------------------|--------------------------------|----------------------------------------------------------|------------------------------------------|------------------------------------------------------------------|
| Stefan Wager (09/06/12) | 9:23-24 | | | | | |
| | 49:8-11 | 402; 403 | | | | |
| | 49:15-16 | 402; 403 | | | | |
| | 50:7-10 | 402; 403 | | | | |
| | 52:4-6 | 402; 403 | | | | |
| | 52:11-13 | 402; 403 | | | | |
| | 53:3-12 | 402; 403 | | | | |
| | 54:13-18 | 402; 403 | | | | |
| | 78:1-11 | 402; 403 | | | | |
| | 78:15-19 | IQ; 402; 403; V | 78:12-14 | | | |
| | 82:19-24 | IQ; 402; 403; V | 82:10-18 | | | |
| | 83:11-19 | 402; 403 | | | | |
| | 85:11-17 | 402; 403; V | | | | |
| | 85:22-25 | IQ; 402; 403; V | 85:18-21 | | | |
| | 86:13-19 | IQ; 402; 403; V | 86:1-12 | | | |
| | 87:1-12 | | | | | |
| | 90:14-20 | | | | | |
| | 94:16-20 | 402; 403 | | | | |

Ericsson Inc. et al. v. D-Link Corporation et al.,

Civil Action No. 6:10-cv-473

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 98:8-10 | | | | | |
| | 98:20-22 | | | | | |
| | 105:4-15 | IQ; 402; 403 | 104:19-105:3 | | | |
| | 107:16-108:2 | 106; 402; 403; V | 108:3-109:6 | | | |
| | 109:14-20 | IQ; 402; 403; V | 109:7-13 | | | |
| | 110:2-5 | 402 | | | | |
| | 110:8-11 | 402; 403 | | | | |
| | 112:5-8 | BER | | | | |
| | 112:14-16 | BER | | | | |
| | 112:22-25 | BER | | | | |
| | 113:5-11 | BER | | | | |
| | 113:23-114:3 | BER | | | | |
| | 114:13-19 | BER; 403 | | | | |
| | 114:25-115:17 | BER | | | | |
| | 116:2-4 | BER; 402; 403 | | | | |
| | 120:22-24 | | | | | |
| | 121:12-14 | BER | | | | |
| | 122:2-21 | 402; 403 | 122:22-123:17 | | | |
| | 132:3-12 | IQ; 402; 403 | 131:11-132:2 | | | |
| | 132:14-19 | 402; 403 | 131:11-132:2 | | | |
| | 132:21-23 | IQ; 402; 403 | 131:11-132:2 132:20 | | | |

99

**Ericsson Inc. et al. v. D-Link Corporation et al.,**

**Civil Action No. 6:10-cv-473**

**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 133:4-7 | | | | | |
| | 133:25-134:9 | 402; 403 | | | | |
| | 138:23-139:5 | 106; 402; 403; V | 136:11-138:22 | | | |
| | 140:16-19 | 106; 402; 403 | 140:20-142:10 | | | |
| | 146:3-9 | 402; 403 | | | | |
| | 146:12-17 | 402; 403 | 146:18-147:4 | | | |
| | 150:3-6 | 402; 403 | | | | |
| | 151:1-3 | 402; 403 | | | | |
| | 151:16-18 | 402; 403 | | | | |
| | 154:8-10 | 402; 403 | | | | |
| | 154:20-22 | 402; 403 | | | | |
| | 155:9-11 | 402; 403 | | | | |
| | 157:6-13 | 402; 403; AF | | | | |
| | 159:8-19 | 402; 403 | | | | |
| | 160:1-3 | IQ; IA; 402; 403 | | | | |
| | 160:21-25 | BER; 402; 403 | | | | |
| | 161:8-18 | BER; 402; 403 | | | | |
| | 180:3-8 | CQ; 402; 403 | | | | |
| | 180:19-181:7 | 402; 403 | | | | |
| | 181:14-182:1 | 402; 403 | | | | |
| | 182:19-23 | 402; 403 | | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Defendants' Objections and Counter-Counter-Designations to Ericsson's Counter-Deposition Designations**

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 183:5-13 | 402; 403 | | | | |

101