# EXHIBIT E

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF TEXAS**
**TYLER DIVISION**

| | |
|---|---|
| ERICSSON INC., et al., | ) |
| | ) |
| | ) |
| Plaintiffs, | ) Civil Action No. 6:10-cv-473 |
| | ) |
| vs. | ) JURY TRIAL DEMANDED |
| | ) |
| D-LINK CORPORATION, et al., | ) |
| | ) |
| Defendants. | ) |

**ERICSSON'S OBJECTIONS AND COUNTER-COUNTER-DESIGNATIONS TO DEFENDANTS' PROPOSED COUNTER-DEPOSITION DESIGNATIONS**

Pursuant to Fed. R. Civ. P. 26(a)(3)(B), the Court's April 3, 2013 Order (Dkt. 366) and agreement between the parties, Plaintiffs Ericsson Inc. and Telefonaktiebolaget LM Ericsson hereby provide their objections and counter designations to Defendants D-Link Systems, Inc., NETGEAR, Inc., Acer America Corporation, Gateway, Inc., Dell Inc., Toshiba America Information Systems, Inc., Toshiba Corporation and Belkin International, Inc., and Intervenor Intel Corporation (collectively, "Defendants") objections and counter-designations to Ericsson's deposition designations, served by Defendants on April 26, 2013.  Plaintiffs reserve the right to modify these objections depending on the parties' discussions of the issues and the Court's rulings on motions (e.g. motions *in limine*) and evidentiary issues, or if Plaintiffs deem it appropriate to do so.

The following codes are utilized in Plaintiffs' objections below.

| Code | Objection |
|---|---|
| 106 | This testimony is objectionable because it is incomplete and the introduction of the remaining portions ought, in fairness, to be considered contemporaneously with it (see F.R.E. 106). |

| Code | Objection |
|---|---|
| 402 | This testimony is objectionable because it is not relevant (see F.R.E. 402). |
| 403 | Misleading.  Confusion of issues.  This testimony is objectionable because its probative value is substantially outweighed by the danger of unfair prejudice. |
| 408 | Compromise and offer to compromise (F.R.E. 408). |
| 602 | This testimony is objectionable because it constitutes testimony on a matter as to which the witness lacks personal knowledge (see F.R.E. 602). |
| 701 | This testimony is objectionable because it is opinion testimony by a lay witness that is not reasonably based on perception and helpful to a clear understanding of the witness' testimony or the determination of a fact in dispute (see F.R.E. 701). |
| 801 | Hearsay.  This testimony is objectionable because it is a statement made by one other than the declarant while testifying at trial, offered into evidence to prove the truth of the matter asserted and not subject to any hearsay exception (see F.R.E. 801 and 802). |
| A | This testimony is objectionable because it concerns a document for which authentication is lacking (see F.R.E. 901). |
| A/C | Attorney Client Privilege and/or Work Product Immunity |
| AA | Asked and Answered |
| AF | This testimony is objectionable because it assumes a fact not in evidence. |
| AR | Argumentative (see F.R.E. 611(a)). |
| B | Bolstering. This testimony in objectionable because it is improper to bolster the credibility of a witness before credibility is attacked (see F.R.E. 608(a)). |
| BER | Not best evidence (F.R.E. 1002) |
| CQ | Compound Question |
| CS | Calls for Speculation |
| E | This testimony is objectionable because it constitutes attempted expert testimony from a person who was not designated as an expert and who did not submit an expert report (see FRCP 26). |
| F | This testimony is objectionable because it lacks foundation. |

| Code | Objection |
|------|-----------|
| H | This testimony is objectionable because it constitutes harrassment or it is unduly embarrassing to the witness (see F.R.E. 611(f)). |
| IA | This testimony is objectionable because it is an incomplete answer. |
| IC | This testimony is objectionable because it has characterized a person or conduct with unwarranted suggestive, argumentative, or impertinent language (see F.R.E. 103(c); 404-405). |
| IE | Improper opinion testimony by expert witness (F.R.E. 702) |
| IQ | This testimony is objectionable because it is an incomplete question. |
| L | Leading the Witness (F.R.E. 611(c)) |
| LC | This testimony is objectionable because it calls for a legal conclusion. |
| MC | Mischaracterizes witness's testimony |
| NR | Nonresponsive |
| OS | Outside the scope of Rule 30(b)(6) topics. |
| V | Vague. |
| WC | Waste of time/Cumulative evidence (F.R.E. 403) |
| MIL | Motion *in Limine* |
| Rule 32 | Ericsson objects to any use of this transcripts by Defendants as inconsistent with Fed. R. Civ. P. 32(a)(1)(B). |
| MSJ | This testimony is objectionable because it is the subject of issues to be decided in summary judgment. |

Defendants' counter-designations are presented again in the Appendix attached for ease of reference, with Ericsson's objections and counter-designations added thereto.

**DATED:** May 9, 2013

Respectfully submitted,

**McKOOL SMITH, P.C.**

By: ___/s/ Theodore Stevenson III_____
Theodore Stevenson III,

3

*Lead Attorney*
Texas State Bar No. 19196650
tstevenson@mckoolsmith.com
Douglas A. Cawley
Texas State Bar No. 04035500
dcawley@mckoolsmith.com
Ashley N. Moore
Texas State Bar No. 24074748
amoore@mckoolsmith.com
Justin Nemunaitis
Texas State Bar No. 24065815
jnemunaitis@mckoolsmith.com
300 Crescent Court, Suite 1500
Dallas, Texas 75201
Telephone: (214) 978-4000
Telecopier: (214) 978-4044

Sam Baxter
Texas State Bar No. 01938000
sbaxter@mckoolsmith.com
104 E. Houston Street, Suite 300
P.O. Box 0
Marshall, Texas 75670
Telephone: (903) 923-9000
Facsimile: (903) 923-9099

**ATTORNEYS FOR PLAINTIFFS ERICSSON INC. and TELEFONAKTIEBOLAGET LM ERICSSON**

## CERTIFICATE OF SERVICE

I hereby certify that counsel of record who are deemed to have consented to electronic

service are being served on May 9, 2013 with a copy of this document via the electronic mail.


*/s/ Brandon Jordan*
Justin Nemunaitis

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

**DEPOSITION DESIGNATION OBJECTION CODE**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Per-Olof Anderson (09/11/12)** | 163:4-169:15 (Entire section designated) | R, H, P, C, M, V, ARG, ANQ | | | | |
| | 165:12-14 | R, H, P, C, ARG | | | | |
| | 166:22-167:16 | C, H, V, ARG | | | | |
| | 167:17-19 | C, H, V, ARG | | | | |
| | 167:21-168:5 | C, H, M, V, ARG | | | | |
| | 168:6-18 | C, H, V, ANQ | | | | |

6

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| Chad Anson (10/18/2012) | 4:25-5:20 | | | | | |
| | 13:18-14:13 | P, C, M, V, I | 11:19-13:17 | NR | | |
| | 31:18-31:24 | | | | | |
| | 32:1-32:6 | | | | | |
| | 32:8-33:17 | | | | | |
| | 33:24-34:2 | | | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Scott Bamford (10/18/2012)** | 5:5-14 | I | 5:19-24 | | | |
| | 8:17-22 | | | | | |
| | 8:24-9:2 | | | | | |
| | 9:4 | | | | | |
| | 11:4-6 | I | | | | |
| | 11:8-11 | I | | | | |
| | 11:13 | I | 12:14-13:2 | | | |
| | 13:20-14:4 | 30(b)(6) | | | | |
| | 14:6-8 | 30(b)(6) | | | | |
| | 20:15-20 | P, C, M, 30(b)(6) | | | | |
| | 20:22-23 | P, C, M, 30(b)(6) | | | | |
| | 27:6-8 | P, C, M | | | | |
| | 27:10-22 | | | | | |
| | 28:24-25 | | | | | |
| | 29:2-4 | | | | | |
| | 29:12-13 | | | | | |
| | 29:15-19 | | | | | |

8

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Per Johan Beming (09/13/2012)** | 204:1-212:13 | R, H, F, V, C, M, P, PK, IPT | 215:18-24 52:23-53:8 54:5-9 | 402; 403 | | |

9

## Ericsson Inc. et al. v. D-Link Corporation et al.,
### Civil Action No. 6:10-cv-473
### Plaintiff's Counter-Counter Deposition Designations and Objections

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Brian Busse (10/25/2012)** | 6:3-6 | | | | | |
| | 17:12-18:24 | | | | | |
| | 20:8-25 | V, C, M, I, R, P, N | | | | |
| | 21:1-23:24 | V, C, M, I, R, P, N | | | | |
| | 24:11-13 | C, M, I, R, P, N | | | | |
| | 28:3-6 | V, C, M, I, R, P, F, N | | | | |
| | 28:8-29:15 | V, C, M, I, R, P, N | | | | |
| | 29:19-31:6 | V, C, M, I, R, P, N | | | | |
| | 31:12-32:13 | V, C, M, I, R, P, N, 30(b)(6) | | | | |
| | 36:3-19 | V, C, M, P, N | | | | |
| | 66:23-67:3 | V, C, M, I, R, P, N, 30(b)(6), PK, F | 66:13-17; 66:19-21 | | | |
| | 67:5-67:24 | V, C, M, I, R, P, N, 30(b)(6), PK, F | 66:13-17; 66:19-21 | | | |
| | 68:1-10 | V, C, M, I, R, P, N, 30(b)(6), PK, F | 66:13-17; 66:19-21 | | 68:11 | |
| | 89:4-20 | V, C, M, I, R, P, N | | | | |
| | 89:22-91:20 | V, C, M, I, R, P, N | | | | |
| | 91:22-92:11 | V, C, M, I, R, P, N | | | | |
| | 92:13-18 | V, C, M, I, R, P, N | | | | |

10

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 92:20-93:1 | V, C, M, I, R, P, N | | | | |
| | 93:5-11 | V, C, M, I, R, P | | | | |
| | 93:16-19 | V, C, M, I, R, P | | | | |
| | 113:21-114:1 | V, C, M, I, R, P, IPT | | | | |
| | 114:3-11 | V, C, M, I, R, P, IPT, 30(b)(6) | | | | |
| | 114:13-115:5 | V, C, M, I, R, P, IPT, 30(b)(6), N | | | | |
| | 115:10-25 | V, C, M, I, R, P, N, NT | | | | |
| | 116:2-3 | V, C, M, I, R, P, N | | | | |
| | 119:4-23 | V, C, M, I, R, P, PK, F | | | | |
| | 120:2-9 | V, C, M, I, R, P, PK, F | | | | |
| | 136:22-23 | V, C, M, I,  P, N | 134:4-135:12; 140:11-15; 136:2-5; 136:6; 136:11-15 | 402; 403; 408 | 119:4-23 135:13-16 135:19-21 135:23-25 | |
| | 136:25 | V, C, M, I, P, N | 134:4-135:12; 140:11-15; 136:2-5; 136:6; 136:11-15 | 402; 403; 408 | 119:4-23 135:13-16 135:19-21 135:23-25 | |
| | 139:5 | V, C, M, I, P, N | 134:4-135:12; 140:11-15; 136:2-5; 136:6; 136:11-15 | 402; 403; 408 | 119:4-23 135:13-16 135:19-21 135:23-25 | |

# Ericsson Inc. et al. v. D-Link Corporation et al.,
## Civil Action No. 6:10-cv-473
### Plaintiff's Counter-Counter Deposition Designations and Objections

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 139:9-18 | V, C, M, I, P, N | 134:4-135:12; 140:11-15; 136:2-5; 136:6; 136:11-15 | 402; 403; 408 | 119:4-23 135:13-16 135:19-21 135:23-25 | |
| | 139:21-140:1 | V, C, M, I, P, N | 134:4-135:12; 140:11-15; 136:2-5; 136:6; 136:11-15 | 402; 403; 408 | 119:4-23 135:13-16 135:19-21 135:23-25 | |
| | 140:3-5 | V, C, M, I, P, N | 134:4-135:12; 140:11-15; 136:2-5; 136:6; 136:11-15 | 402; 403; 408 | 119:4-23 135:13-16 135:19-21 135:23-25 | |
| | 140:8-9 | V, C, M, I, P, N | 134:4-135:12; 140:11-15; 136:2-5; 136:6; 136:11-15 | 402; 403; 408 | 119:4-23 135:13-16 135:19-21 135:23-25 | |
| | 141:11-143:13 | V, C, M, I, P, N | 134:4-135:12; 140:11-15; 136:2-5; 136:6; 136:11-15 | 402; 403; 408 | 119:4-23 135:13-16 135:19-21 135:23-25 | |
| | 167:21-168:8 | V, C, M, P, N, R, IPT | 134:4-135:12; 140:11-15; 136:2-5; 136:6; 136:11-15 | 402; 403; 408 | 119:4-23 135:13-16 135:19-21 135:23-25 | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Mathias Cramby (09/13/2012)** | 311:24-320:15 | R, H, F, V, C, M, P, PK, IPT, Leading | 311:24-320:15 | | | |
| | | | | | | |
| | | | | | | |

13

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| Tiffany Chang (10/26/2012) | 6:5-9 | | Tiffany Chang (10/26/2012) | | | |
| | 48:3-10 | V, C, R, I, 30(b)(6) | | | | |
| | 48:12-24 | V, C, R, M, I, 30(b)(6) | | | | |
| | 49:1-2 | V, C, R, M, I, 30(b)(6) | | | | |
| | 50:15-23 | | | | | |
| | 53:15-22 | 30(b)(6), V, C, M, I | | | | |
| | 54:13-17 | 30(b)(6), V, C, M, I | | | | |
| | 54:20-55:1 | 30(b)(6), V, C, M, I | | | | |
| | 55:3-15 | 30(b)(6), V, C, M, I | | | | |
| | 55:18-19 | 30(b)(6), V, C, M, I | | | | |
| | 55:23-24 | 30(b)(6), F, V, C, M, I | | | | |
| | 56:1-3 | 30(b)(6), F, V, C, M, I | | | | |

## Ericsson Inc. et al. v. D-Link Corporation et al.,
### Civil Action No. 6:10-cv-473
### Plaintiff's Counter-Counter Deposition Designations and Objections

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **James Cho (11/30/2012)** | 10:5-7 | R, C, PK, V | 9:17-24, 10:2-4 | | | |
| | 10:10-23 | ANQ, R, C, PK, V | 10:25-11:2; 11:5-11; 9:17-24, 10:2-4 | | | |
| | 13:23 | R, F, V | | | | |
| | 13:25-14:3 | R, C, M, F, V, scope | | | | |
| | 14:6-7 | R, C, M, F, V, scope | | | | |
| | 18:5-7 | R, F, V | | | | |
| | 18:9 | R, F, V | | | | |
| | 21:4-7 | R, F, V, scope, I | 19:16-20:18; 20:21-21:2 | | | |
| | 21:10-21 | R, F, V, scope | | | | |
| | 36:13-16 | R, C, M, F, V, scope | | | | |
| | 36:18-19 | R, C, M, F, V, scope | | | | |
| | 39:11-15 | R, C, M, F, V, scope | 38:20-22, 38:25-39:10, 40:20-41:21 | | | |
| | 39:18-40:5 | R, C, M, F, V, scope | 38:20-22, 38:25-39:10, 40:20-41:21 | | | |
| | 40:8-14 | R, F, V | 38:20-22, 38:25-39:10, | | | |

15

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | 40:20-41:21 | | | |
| | 40:17-18 | R, F, V | 38:20-22, 38:25-39:10, 40:20-41:21 | | | |
| | 52:2-13 | R, F, V | 51:18-21, 51:24-25, 53:5-7, 53:10-11 | NR | | |
| | 57:2-5 | R, C, M, F, V | 56:11-18, 56:21-25 | | | |
| | 57:8-13 | R, C, M, F, V | 56:11-18, 56:21-25 | | | |
| | 59:3-7 | R, F, V | | | | |
| | 59:9 | R, F, V | | | | |
| | 62:22-63:2 | R, F, V | 61:14-16, 61:19-62:9, 62:12-14 | 402 | | |
| | 66:3-23 | R, F, V | 65:24-66:2, 67:9-13, 168:3-4, 168:8-19, 169:6-8, 169:11-13, 169:23-25, 170:3 | NR; 402 | 170:5-170:15 170:19-170:25 | |
| | 67:1-3 | R, F, V, I | 65:24-66:2, 67:9-13 | | | |

16

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---------|-------------|---------------------------------------------------|----------------------------------|-----------------------------------------------------------|-------------------------------------------|-------------------------------------------------------------------|
| | 67:6-7 | R, F, V | 65:24-66:2, 67:9-13 | | | |
| | 68:23-25 | R, F, V , I | 68:23-69:8; 69:11-17; 69:20-24 | | | |
| | 71:12-25 | R, F, V, I | 168:3-4, 168:8-19, 169:6-8, 169:11-13, 169:23-25, 170:3 | | 170:5-170:15 170:19-170:25 | |
| | 72:3-7 | R, PK, F, V | 168:3-4, 168:8-19, 169:6-8, 169:11-13, 169:23-25, 170:3 | | 170:5-170:15 170:19-170:25 | |
| | 72:10-14 | R, PK, F, V | 168:3-4, 168:8-19, 169:6-8, 169:11-13, 169:23-25, 170:3 | | 170:5-170:15 170:19-170:25 | |
| | 73:11-17 | R, F, V | | | | |
| | 73:20-24 | R, F, V | | | | |
| | 74:2-22 | R, F, V | | | | |
| | 74:24 | R, F, V | | | | |

17

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 77:5-9 | R, F, V | | | | |
| | 77:23-78:1 | R, H, F, V | 78:2-4 | | | |
| | 78:5-7 | R, H, F, V, I | 78:12-14 | | 78:23-79:2 | |
| | 78:9-10 | R, H, F, V, I | 78:12-14 | | 78:23-79:2 | |
| | 79:3-5 | R, F, V | | | | |
| | 79:7-14 | R, F, V | | | | |
| | 79:17-19 | R, F, V | | | | |
| | 80:6-9 | R, F, V | | | | |
| | 80:11-15 | R, F, V | | | | |
| | 80:18-82:1 | R, C, M, F, V | 83:20-25, 147:18-19, 147:22-148:16 | 402; 403; NR | 85:2-3 85:6-9 | |
| | 82:3-6 | R, C, M, F, V | 83:20-25, 147:18-19, 147:22-148:16 | 402; 403; NR | 85:2-3 85:6-9 | |
| | 83:8-12 | R, C, M, F, V | 83:20-25, 147:18-19, 147:22-148:16 | 402; 403; NR | 85:2-3 85:6-9 | |
| | 83:14-19 | R, C, M, F, V | 83:20-25, 147:18-19, 147:22-148:16 | 402; 403; NR | 85:2-3 85:6-9 | |
| | 84:15-85:1 | R, F, V | 85:22-86:5 | 402; 403 | | |
| | 87:16-18 | R, F, V | | | | |

18

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 87:21-23 | R, F, V | | | | |
| | 88:21-23 | R, C, M, F, V | | | | |
| | 89:1-14 | R, C, M, F, V | | | | |
| | 89:16-90:3 | R, C, M, F, V | | | | |
| | 90:23-91:2 | R, F, V, I | 91:3-6 | 402 | | |
| | 91:7-8 | R, F, V | | | | |
| | 91:11-19 | R, F, V | | | | |
| | 91:22-92:12 | R, F, V | | | | |
| | 92:15-18 | R, F, V | | | | |
| | 93:5-6 | R, C, M, F, V | 92:20-22, 92:25-93:3 | NR; 402 | | |
| | 93:9-13 | R, C, M, F, V, I | 92:20-22; 92:25-93:3 | NR; 402 | | |
| | 108:10-11 | R, C, M, F, V, I | | | | |
| | 108:14-16 | R, C, M, F, V, I | | | | |
| | 115:4-11 | R, C, M, F, V, I | 113:1-4, 113:7-11, 115:13-116:8, 117:4-8, 118:3-15 | IA; 402 | 113:12-114:21 114:24-115:2 116:9-117:3 | |
| | 122:5-16 | R, C, M, F, V | 113:1-4, 113:7-11 | IA | 113:12-114:21 114:24-115:2 | |
| | 123:1-2 | R, U, F, V | | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 123:5-25 | R, C, M, F, V | | | | |
| | 124:4-16 | R, PK, F, V, I | 124:17-18 | | | |
| | 128:3-5 | R, PK, F, V | | | | |
| | 128:9-14 | R, PK, F, V | | | | |
| | 128:18-20 | R, PK, F, V | | | | |
| | 129:9-13 | R, C, M, F, V, I, I | 128:22-24; 129:2-8 | | | |
| | 131:3-6 | R, C, M, F, V, I, I | 130:12-131:2 | | | |
| | 133:2-9 | R, F, V | | | | |
| | 142:7-14 | I , R, H, F, V | 141:24-142:2, 144:12-14, 144:17-20, 168:3-4, 168:8-19, 169:6-8, 169:11-13, 169:23-25, 170:3 | 602 | 170:5-170:15 170:19-170:25 | |
| | 142:17-143:6 | R, F, V | 144:12-14, 144:17-20, 168:3-4, 168:8-19, 169:6-8, 169:11-13, 169:23-25, 170:3 | 602 | 170:5-170:15 170:19-170:25 | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 143:12-14 | R, F, V | 144:12-14, 144:17-20, 168:3-4, 168:8-19, 169:6-8, 169:11-13, 169:23-25, 170:3 | 602 | 170:5-170:15 170:19-170:25 | |
| | 143:17-144:5 | R, F, V | 144:12-14, 144:17-20, 168:3-4, 168:8-19, 169:6-8, 169:11-13, 169:23-25, 170:3 | 602 | 170:5-170:15 170:19-170:25 | |
| | 144:8-10 | R, F, V | 144:12-14, 144:17-20, 168:3-4, 168:8-19, 169:6-8, 169:11-13, 169:23-25, 170:3 | 602 | 170:5-170:15 170:19-170:25 | |
| | 146:2-24 | I, R, H, F, V | 146:25-147:1; 147:4-11; 147:14-19; 147:22-149:2; | 402; 403 | | |

21

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | 149:6-20, | | | |
| | 155:3-15 | R, F, V | 155:24-156:8, 168:3-4, 168:8-19, 169:6-8, 169:11-13, 169:23-25, 170:3 | | 170:5-170:15 170:19-170:25 | |
| | 155:18-20 | R, F, V | 155:24-156:8, 168:3-4, 168:8-19, 169:6-8, 169:11-13, 169:23-25, 170:3 | | 170:5-170:15 170:19-170:25 | |
| | 159:4-8 | R, F, V | 158:13-159:3 | 402 | | |
| | 159:15-19 | R, F, V | | | | |
| | 159:22-160:17 | I, R, F, V | 160:18-20, 168:3-4, 168:8-19, 169:6-8, 169:11-13, 169:23-25, 170:3 | | 170:5-170:15 170:19-170:25 | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **John Diachina (10/25/2012)** | 243:22-249:4 | H, ARG, R, V, C, M, PK | 44:3-5, 44:8-15, 122:23-25, 123:2-7, 124:21-25, 128:2-12, 162:2-5, 174:22-175:8, 201:14-18, 201:20-22, 230:12-16 | 402; 403 | | |
| | 251:2-18 | H, R, W, NT | 250:11-15, 250:17-20, 250:22 | 402; 403 | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Kazuya Fukushima (09/27/2012)** | 5:19-22 | | | | | |
| | 5:25-6:18 | | | | | |
| | 7:9-19 | PK, P, C, M, IPT | 8:19-8:21; 9:3-9:5; 12:11-12:19; 13:3-13:7; 13:13-14:16; 16:22-17:15; 17:17-18:1; 18:14-18:15; 18:17-18:21; 19:22-19:24; 20:1-20:17 | AA, WC, 403, 602 | 7:9-19; 8:19-21; 9:3-11; 12:4-8; 12:10-16; 20:18-23; 24:23-25; 25:2; 25:4-12; 25:14 | |
| | 12:4-8 | V, PK, P, C, M, IPT | 8:19-8:21; 9:3-9:5; 12:11-12:19; 13:3-13:7; 13:13-14:16; 16:22-17:15; 17:17-18:1; 18:14-18:15; 18:17-18:21; | AA, WC, 403, 602 | 7:9-19; 8:19-21; 9:3-11; 12:4-8; 12:10-16; 20:18-23; 24:23-25; 25:2; 25:4-12; | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | 19:22-19:24; 20:1-20:17 | | 25:14 | |
| | 12:10 | V, PK, P, C, M, IPT | 8:19-8:21; 9:3-9:5; 12:11-12:19; 13:3-13:7; 13:13-14:16; 16:22-17:15; 17:17-18:1; 18:14-18:15; 18:17-18:21; 19:22-19:24; 20:1-20:17 | AA, WC, 403, 602 | 7:9-19; 8:19-21; 9:3-11; 12:4-8; 12:10-16; 20:18-23; 24:23-25; 25:2; 25:4-12; 25:14 | |
| | 24:23-25 | V; 30(b)(6) | | | | |
| | 25:2 | V; 30(b)(6) | | | | |
| | 25:4-12 | V; 30(b)(6) | | | | |
| | 25:14 | V, PK, P, C, M, IPT | 8:19-8:21; 9:3-9:5; 12:11-12:19; 13:3-13:7; 13:13-14:16; 16:22-17:15; 17:17-18:1; 18:14-18:15; 18:17-18:21; | AA, WC, 403, 602 | 7:9-19; 8:19-21; 9:3-11; 12:4-8; 12:10-16; 20:18-23; 24:23-25; 25:2; 25:4-12; | |

25

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
|  |  |  | 19:22-19:24; 20:1-20:17 |  | 25:14 |  |
|  | 29:12-30:3 | V, 30(b)(6) | 30:4-30:6; 30:14-30:15; 31:7-31:8; 31:10-31:18 | 403 | 29:12-30:3; 30:4-6; 30:14-31:2; 31:7-8; 31:10-18 |  |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Perols Gudmundson (09/11/2012)** | 228:24-239:16 (Entire section designated) | R, H, C, V, F. M, ARG, ANQ | | | | |
| | 232:9-16 | R, H | | | | |
| | 234:25-235:6 | R, H | | | | |
| | 235:14-25 | C, H, V, ANQ | | | | |
| | 236:1-14 | C, H, V, ARG | | | | |
| | 236:25-237:1 | C, H, V, F, ARG | | | | |
| | 237:8-238:21 | C, H, V, M, F, ARG, ANQ | | | | |
| | 239:13-16 | C, H, V | | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Dana Hayter (11/28/2012)** | 50:13-14 | IPT; M; I; 30(b)(6) | 50:24-51:3; 72:8-74:18 | 402; 403; MIL | | |
| | 50:18-23 | IPT; M; 30(b)(6) | | | | |
| | 53:7-19 | M; R; 30(b)(6) | | | | |
| | 53:22-54:4 | M; R; 30(b)(6) | | | | |
| | 54:14-20 | R; M; 30(b)(6) | | | | |
| | 54:22-55:5 | R; M; 30(b)(6) | | | | |
| | 55:12-16 | R; M; P; 30(b)(6) | | | | |
| | 55:18-56:7 | R; M; P; I; 30(b)(6) | 56:8-56:13 | | | |
| | 56:19-24 | R; M; P; I; 30(b)(6) | 57:5-57:14; 58:19-59:13 | 402; 403 | | |
| | 57:2-3 | R; M; P; I; 30(b)(6) | 57:5-57:14; 58:19-59:13 | 402; 403 | | |
| | 102:18-25 | R; I | 103:1-103:8 | | | |
| | 104:19-105:21 | R; P; M | | | | |
| | 105:23-106:15 | R; P; M | | | | |
| | 109:5-9 | I; R; P; M; 30(b)(6) | 108:21-109:3 | | | |
| | 109:12-16 | I; R; P; M; 30(b)(6) | 108:21-109:3 | | | |
| | 121:18-122:1 | | | | | |
| | 123:19-25 | R; P; M; 30(b)(6) | | | | |
| | 124:3-10 | R; P; M; 30(b)(6) | | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 128:21-129:2 | R; P; M | 129:3-129:8 | | | |
| | 155:2-5 | R; C | | | | |
| | 155:23-25 | R; C | | | | |
| | 156:4-22 | R; P; C | | | | |
| | 158:4-6 | R; M | | | | |
| | 158:8 | R; M | | | | |
| | 158:10-12 | R; F | | | | |
| | 158:14-22 | R; F | | | | |

29

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **David Henry (11/29/2012)** | 6:7-12 | | | | | |
| | 21:25-22:14 | | | | | |
| | 58:2-15 | V, C, M, I, R | 57:15-17; 57:19-24 | 403; 106 | 57:15-17; 57:19-24; 58:2-15; 58:17-59:20 | |
| | 58:17-59:20 | V, C, M, I, R, F | 57:15-17; 57:19-24 | 403; 106 | 57:15-17; 57:19-24; 58:2-15; 58:17-59:20 | |
| | 66:6-67:4 | | | | | |
| | 68:15-69:22 | V, C, M, I, R | | | | |
| | 69:24-72:1 | V, C, M, R | | | | |
| | 80:25-82:7 | V, C, M, I, P, R | | | | |
| | 82:9-84:1 | V, C, M, I, , P, R | | | | |
| | 84:3-19 | V, C, M, I, P, R | | | | |
| | 84:21-24 | V, C, M, I, R | | | | |
| | 85:1-86:21 | V, C, M, I, R | 57:15-17; 57:19-24 | 403; 106 | 57:15-17; 57:19-24; 58:2-15; 58:17-59:20; | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | | | 85:1-86:21 | |
| | 86:23-87:6 | V, C, M, I, R | | | | |
| | 87:8-12 | V, C, M, I, R | | | | |
| | 90:22-94:10 | | | | | |
| | 95:2-6 | V, C, M, R | | | | |
| | 97:20-98:2 | V, C, M, I, R | | | | |
| | 98:4-98:16 | V, C, M, I, R, F | | | | |
| | 98:18-99:1 | V, C, M, I, R, F | | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Kazuhiko Inoue (11/16/2012)** | 143:4-143:15 | F, H, V | 141:15-25 | 402; 403; LC | | |

32

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Duncan Kitchin (10/12/2012)** | 21:7-19 | P, C, M, I | 165:17-18<br>171:17-172:24<br>174:1-13<br>176:23-177:2<br>178:16-19<br>183:19-22<br>184:9-18<br>188:16-189:3<br>197:13-19<br>214:15-21 | 402; 403; IQ; IA | 171:25-172:8 | |
| | 26:19-27:17 | | 27:23-28:3<br>28:5-9 | | | |
| | 33:10-17 | | | | | |
| | 49:5-8 | P, C, M | 30:16-18<br>30:20-31:2<br>42:10-11<br>42:13-43:20<br>43:2-45:8<br>45:11-20<br>47:11-23 | 402; 403; NR | | |
| | 72:2-9 | P, C, M, I | 71:17-72:1 | | | |
| | 76:17-25 | P, C, M, I, IPT | 75:17-18<br>75:20-76:6<br>76:8-16 | 402; NR | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 77:2-4 | P, C, M, I, IPT | 77:19-78:19<br>81:14-22<br>81:24 | WC | 82:25-83:3 | |
| | 88:11 | P, C, M, I | 87-13-14<br>87:16-20<br>87:22-88:10<br>88:19-23<br>88:25-89:2 | 402; MSJ | | |
| | 88:13-18 | P, C, M, I | 89:18-19<br>89:21-90:5 | | | |
| | 90:6-13 | P, C, M, I | 90:14-91:1<br>93:11-15<br>93:17-94:14<br>94:16-23<br>94:25-95:19<br>95:21-25 | 402; 403 | | |
| | 96:1-2 | P, C, M | 96:7-8<br>96:10-11 | IQ | 96:6 | |
| | 96:4-5 | P, C, M, I | 96:7-8<br>96:10-11 | IQ | 96:6 | |
| | 96:21-25 | P, C, M, I | 97:4-8 | | | |
| | 97:2-3 | P, C, M, I | 97:4-8 | | | |
| | 102:17-18 | P, C, M | | | | |
| | 102:20-22 | V, F, P, C, M, IPT | | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 103:1 | | | | | |
| | 103:3-5 | P, C, M, IPT | | | | |
| | 109:1-4 | P, C, M, I | 107:1-5<br>107:7<br>107:25-108:5<br>165:10-15<br>206:13-207:20 | 402; 403; IQ | 106:25 | |
| | 109:6-110:6 | P, C, M, I | 22:16-19<br>110:20-22<br>110:24-111:14<br>112:25<br>113:2-9<br>114:18-115:10<br>115:12-14<br>131:10-132:7<br>133:6-8<br>133:10-19<br>133:21-22<br>135:18-20<br>135:22-136:1<br>165:10-15<br>206:13-207:20 | 402; 403; WC; IQ | | |
| | 111:8-14 | P, C, M, I | 22:16-19<br>110:20-22<br>110:24-111:14 | 402; 403; WC; IQ | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | 165:10-15<br>206:13-207:20 | | | |
| | 112:11-15 | P, C, M, I | 22:16-19<br>112:25<br>113:2-9<br>206:13-207:20 | 402; 403; WC; IQ | | |
| | 112:17-21 | P, C, M, I | 22:16-19<br>112:25<br>113:2-9<br>165:10-15<br>206:13-207:20 | 402; 403; WC; IQ | | |
| | 115:15-25 | P, C, M, I | 22:16-19<br>114:18-115:10<br>115:12-14<br>165:10-15<br>206:13-207:20 | 402; 403; WC; IQ | | |
| | 116:23-25 | P, C, M, I | 116:1-2<br>116:11-14<br>116:16-21<br>117:1-7<br>117:9-23<br>117:25-118:3<br>118:5-11<br>118:13-15 | | | |
| | 118:21-22 | P, C, M, I | 120:16-18 | 402; 403; WC | 118:16-17 | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | 120:21-23<br>120:25-121:5 | | 118:19-22<br>118:24-119:7<br>119:19-120:3<br>120:5-12<br>120:14-15 | |
| | 118:24-119:17 | P, C, M, I | 120:16-18<br>120:21-23<br>120:25-121:5 | IA | 120:20 | |
| | 119:19-120:3 | P, C, M, I | 120:16-18<br>120:21-23<br>120:25-121:5 | IA | 120:20 | |
| | 120:5-120:12 | P, C, M, I | 120:16-18<br>120:21-23<br>120:25-121:5 | IA | 120:20 | |
| | 120:14-15 | P, C, M, I | 120:16-18<br>120:21-23<br>120:25-121:5 | IA | 120:20 | |
| | 121:9-11 | P, C, M, I | 120:16-18<br>120:21-23<br>120:25-121:5 | IA | 120:20 | |
| | 121:13-122:5 | P, C, M, I | 120:16-18<br>120:21-23<br>120:25-121:5 | IA | 120:20 | |
| | 122:7-123:9 | P, C, M, I | 120:16-18<br>120:21-23 | IA | 120:20 | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
|  |  |  | 120:25-121:5 |  |  |  |
|  | 123:11-21 | P, C, M, I | 120:16-18<br>120:21-23<br>120:25-121:5 | IA | 120:20 |  |
|  | 123:23-124:6 | P, C, M, I | 120:16-18<br>120:21-23<br>120:25-121:5 | IA | 120:20 |  |
|  | 124:8-124:12 | P, C, M, I | 120:16-18<br>120:21-23<br>120:25-121:5 | IA | 120:20 |  |
|  | 124:18-25 | P, C, M, I | 120:16-18<br>120:21-23<br>120:25-121:5 | IA | 120:20 |  |
|  | 125:2-126:2 | P, C, M, I | 120:16-18<br>120:21-23<br>120:25-121:5 | IA | 120:20 |  |
|  | 136:21-22 | P, C, M, I | 22:16-19<br>131:10-132:7<br>133:6-8<br>133:10-19<br>133:21-22<br>135:18-20<br>135:22-136:1<br>144:5-7<br>144:9-10 | 402; 403; WC; IQ |  |  |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | 144:12-19<br>165:10-15<br>206:13-207:20 | | | |
| | 136:24-137:7 | P, C, M, I | 22:16-19<br>131:10-132:7<br>133:6-8<br>133:10-19<br>133:21-22<br>135:18-20<br>135:22-136:1<br>137:8-9<br>137:11-19<br>144:5-7<br>144:9-10<br>144:12-19<br>165:10-15<br>206:13-207:20 | 402; 403; WC; IQ | | |
| | 141:21-142:2 | P, C, M, I | 128:8-129:2<br>140:6-8<br>144:5-7<br>144:9-10<br>144:12-19 | IQ; NR; 402; 403 | 128:5-6 | |
| | 142:4-6 | P, C, M, I | 128:8-129:2<br>140:6-8<br>144:5-7 | IQ; NR; 402; 403 | 128:5-6 | |

# Ericsson Inc. et al. v. D-Link Corporation et al.,
## Civil Action No. 6:10-cv-473
### Plaintiff's Counter-Counter Deposition Designations and Objections

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | 144:9-10<br>144:12-19 | | | |
| | 158:5-11 | P, C, M, I | 157:23-158:20 | | | |
| | 159:3-9 | P, C, M, I | 160:4-6<br>160:8-161:17<br>161:19-163:3 | IQ; WC | 160:1-3 | |
| | 159:11-25 | V, F, P, C, M, I | 160:4-6<br>160:8-161:17<br>161:19-163:3 | IQ; WC | 160:1-3 | |
| | 165:19-166:6 | P, C, M, I | 104:2-16<br>171:17-172:24<br>214:15-21<br>188:16-189:3<br>197:13-19<br>165:17-18<br>167:8-21<br>167:25-168:15 | 402; 403; NR; IQ; WC | 104:17-19<br>104:21-23<br>214:2-4<br>214:6-11 | |
| | 168:19-21 | P, C, M, I | 169:20-170:10<br>192:11-12<br>192:21-193:2 | 402; 403; WC | | |
| | 168:23-169:8 | P, C, M, I | 169:20-170:10<br>192:11-12<br>192:21-193:2 | 402; 403; WC | | |
| | 171:17-172:8 | P, C, M, I | 170:22-171:5<br>171:7-10 | 402; 403; WC | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | 171:12-172:24 | | | |
| | 173:15-17 | P, C, M, I | 173:18-25 | | | |
| | 174:14-15 | P, C, M, I, IPT | 104:2-16<br>165:17-18<br>171:17-172:24<br>174:1-13<br>176:23-177:2<br>178:16-19<br>183:19-22<br>184:9-18<br>188:16-189:3<br>197:13-19<br>214:15-21 | 402; 403; WC | | |
| | 174:17-23 | P, C, M, I, IPT | 104:2-16<br>165:17-18<br>171:17-172:24<br>174:1-13<br>176:23-177:2<br>178:16-19<br>183:19-22<br>184:9-18<br>188:16-189:3<br>197:13-19<br>214:15-21 | 402; 403; WC | | |
| | 175:25-176:3 | P, C, M, I, IPT | 104:2-16 | 402; 403; WC | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | 165:17-18<br>171:17-172:24<br>174:1-13<br>176:23-177:2<br>178:16-19<br>183:19-22<br>184:9-18<br>188:16-189:3<br>197:13-19<br>214:15-21 | | | |
| | 176:5-16 | P, C, M, I, IPT | 104:2-16<br>165:17-18<br>171:17-172:24<br>174:1-13<br>176:23-177:2<br>178:16-19<br>183:19-22<br>184:9-18<br>188:16-189:3<br>197:13-19<br>214:15-21 | 402; 403; WC | | |
| | 176:18-22 | P, C, M, I, IPT | 104:2-16<br>165:17-18<br>171:17-172:24<br>174:1-13 | 402; 403; WC | | |

42

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | 176:23-177:2 178:16-19 183:19-22 184:9-18 188:16-189:3 197:13-19 214:15-21 | | | |
| | 183:6-14 | P, C, M, I, IPT | 104:2-16 165:17-18 171:17-172:24 174:1-13 176:23-177:2 178:16-19 183:19-22 184:9-18 188:16-189:3 197:13-19 214:15-21 | 402; 403; WC | | |
| | 183:16-18 | P, C, M, I, IPT | 104:2-16 165:17-18 171:17-172:24 174:1-13 176:23-177:2 178:16-19 183:19-22 | 402; 403; WC | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | 184:9-18<br>188:16-189:3<br>197:13-19<br>214:15-21 | | | |
| | 186:4-11 | P, C, M, I, IPT | 187:11-22<br>187:24-188:18<br>188:20-189:3 | 402; 403 | | |
| | 186:13-17 | P, C, M, I, IPT | 187:11-22<br>187:24-188:18<br>188:20-189:3 | 402; 403 | | |
| | 187:11-22 | P, C, M, I, IPT | 187:11-22<br>187:24-188:18<br>188:20-189:3 | 402; 403 | | |
| | 187:24-188:2 | P, C, M, I, IPT | 187:11-22<br>187:24-188:18<br>188:20-189:3 | 402; 403 | | |
| | 195:12-16 | P, C, M, I, IPT | 112:8-10<br>195:8-11<br>206:13-207:20 | IQ; 402; 403 | 112:5-6<br>194:20-195:3<br>195:5-7 | |
| | 195:18-20 | P, C, M, I, IPT | 112:8-10<br>195:8-11<br>206:13-207:20 | IQ; 402; 403 | 112:5-6<br>194:20-195:3<br>195:5-7 | |
| | 203:9-11 | P, C, M, I, IPT | 201:21<br>201:23<br>202:1-2 | 402; 403; WC; IQ | 208:12-13 | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | 202:4-203:1 208:14-24 209:1-5 | | | |
| | 203:13-204:11 | P, C, M, I, IPT | 201:21 201:23 202:1-2 202:4-203:1 208:14-24 209:1-5 | 402; 403; WC; IQ | 208:12-13 | |
| | 210:9-12 | P, C, M, I, IPT | 211:3-15 | | | |
| | 210:14-211:2 | P, C, M, I, IPT | 211:3-15 | | | |
| | 214:25-215:13 | P, C, M, I, IPT | 214:15-21 | IQ | 214:2-4 214:6-14 | |
| | 215:15-216:11 | P, C, M, I, IPT | 214:15-21 | IQ | 214:2-4 214:6-14 | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Duncan Kitchin (02/06/2013)** | 261:16-18 | V, F, P, C, M, I, 30(b)(6) | 263:11-14 263:16-264:10 281:15-16 281:18-282:3 285:10-18 275:3-10 275:20-276:14 277:25-278:17 278:19-279:3 279:5-15 | | | |
| | 261:20-262:8 | V, F, P, C, M, I, 30(b)(6) | 263:11-14 263:16-264:10 281:15-16 281:18-282:3 285:10-18 275:3-10 275:20-276:14 277:25-278:17 278:19-279:3 279:5-15 | | | |
| | 262:10-17 | V, F, P, C, M, I, 30(b)(6) | 263:11-14 263:16-264:10 275:3-10 281:15-16 | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | 281:18-282:3 285:10-18 | | | |
| | 270:6-10 | V, F, P, C, M, I, 30(b)(6) | 268:14-16 268:18-269:2 269:5-7 269:18-270:5 271:11-15 271:17-22 275:20-276:14 277:25-278:17 278:19-279:3 279:5-15 | | | |
| | 270:12-20 | V, F, P, C, M, I, 30(b)(6) | 268:14-16 268:18-269:2 269:5-7 269:18-270:5 271:11-15 271:17-22 275:20-276:14 277:25-278:17 278:19-279:3 279:5-15 | | | |
| | 273:5-16 | V, F, P, C, M, I, 30(b)(6) | 268:14-16 268:18-269:2 269:5-7 | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | 269:18-270:5<br>271:11-15<br>275:20-276:14<br>277:25-278:17<br>278:19-279:3<br>279:5-15<br>271:17-22 | | | |
| | 273:20-21 | V, F, P, C, M, I, 30(b)(6) | 268:14-16<br>268:18-269:2<br>269:5-7<br>269:18-270:5<br>271:11-15<br>271:17-22<br>275:20-276:14<br>277:25-278:17<br>278:19-279:3<br>279:5-15 | | | |
| | 273:23-274:4 | V, F, P, C, M, I, 30(b)(6) | 268:14-16<br>268:18-269:2<br>269:5-7<br>269:18-270:5<br>271:11-15<br>271:17-22<br>275:20-276:14<br>277:25-278:17 | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | 278:19-279:3 279:5-15 | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Mikael Larsson (09/10/2012)** | 181:16-190:9 | R, P, C, M, H, PK, F, V | 181:16-190:9 | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| Peter Larsson (09/10/2012) | 148:1-160:9 | R, P, C, M, H, HH, PK, F, V, NT | 148:1-160:9 | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| Yung-Sen Lin (11/06/2012) | 5:13-19 | I | 12:8-11 | | 12:12-13 12:15 | |
| | 14:2-23 | R, P, C, M | | | | |
| | 30:20-33:2 | R, P, C, M | | | | |
| | 33:5-10 | R, P, C, M | | | | |
| | 33:12-22 | R, P, C, M | | | | |
| | 33:25-35:4 | R, P, C, M | | | | |
| | 35:7 | R, P, C, M | | | | |
| | 45:4-48:2 | R, P, C, M | | | | |
| | 48:4-15 | R, P, C, M | | | | |
| | 48:17-21 | R, P, C, M | | | | |
| | 48:23-24 | R, P, C, M | | | | |
| | 49:9-13 | R, P, C, M, PK, F | | | | |
| | 49:15-24 | R, P, C, M, PK, F | | | | |
| | 50:1-7 | R, P, C, M, PK, F | | | | |
| | 50:9-13 | R, P, C, M, PK, F | | | | |
| | 50:15-22 | R, P, C, M, PK, F | | | | |
| | 50:24-51:2 | R, P, C, M, PK, F | | | | |
| | 51:4-51:15 | R, P, C, M, PK, F | | | | |
| | 51:17-22 | R, P, C, M, PK, F, V, I | 58:13-17 | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 51:24-52:7 | R, P, C, M, PK, F, I | 58:13-17 | | | |
| | 52:9-10 | R, P, C, M, PK, F, I | 58:13-17 | | | |
| | 53:5-7 | R, P, C, M, PK, F, 30(b)(6) | | | | |
| | 53:10-19 | R, P, C, M, PK, F, 30(b)(6) | | | | |
| | 53:21-54:8 | R, P, C, M, PK, F, V, 30(b)(6) | | | | |
| | 54:10-20 | R, P, C, M, PK, F, V, 30(b)(6) | | | | |
| | 54:22-25 | R, P, C, M, PK, F, V, 30(b)(6) | | | | |
| | 55:2-12 | R, P, C, M, PK, F, V, 30(b)(6) | | | | |
| | 55:14-17 | R, P, C, M, PK, F, V, 30(b)(6) | | | | |
| | 55:24-56:5 | R, P, C, M, PK, F, V, 30(b)(6) | | | | |
| | 56:7-12 | R, P, C, M, PK, F, V, 30(b)(6) | | | | |
| | 56:16-21 | R, P, C, M, PK, F, V, 30(b)(6) | | | | |
| | 56:23-57:1 | R, P, C, M, PK, F, V, 30(b)(6) | | | | |
| | 57:3-6 | R, P, C, M, PK, F, V, I, 30(b)(6) | 58:13-17 | | | |

Ericsson Inc. et al. v. D-Link Corporation et al.,
Civil Action No. 6:10-cv-473
Plaintiff's Counter-Counter Deposition Designations and Objections

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---------|-------------|---------------------------------------------------|----------------------------------|-----------------------------------------------------------|------------------------------------------|-------------------------------------------------------------------|
| | 57:8-11 | R, P, C, M, PK, F, V, 30(b)(6), I | 58:13-17 | | | |
| | 57:13-17 | R, P, C, M, PK, F, 30(b)(6), I | 58:13-17 | | | |
| | 58:1-9 | R, P, C, M, PK, F, 30(b)(6), I | 58:13-17 | | | |
| | 58:11-12 | R, P, C, M, PK, F, 30(b)(6), I | 58:13-17 | | | |
| | 78:16-79:19 | R, P, C, M | | | | |
| | 79:21-24 | R, P, C, M | | | | |
| | 80:1-12 | R, P, C, M | | | | |
| | 80:14-21 | R, P, C, M | | | | |
| | 80:23-25 | R, P, C, M | | | | |
| | 81:2-8 | R, P, C, M | | | | |
| | 81:10-19 | R, P, C, M | | | | |
| | 81:21-82:13 | R, P, C, M, H | | | | |
| | 82:19-83:8 | R, P, C, M, H | | | | |
| | 90:14-18 | R, P, C, M | | | | |
| | 90:20-25 | R, P, C, M | | | | |
| | 91:2-7 | R, P, C, M | | | | |
| | 91:9-11 | R, P, C, M | | | | |
| | 91:13-18 | R, P, C, M | | | | |
| | 91:20-92:1 | R, P, C, M | | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 92:3-6 | R, P, C, M | | | | |
| | 92:8-14 | R, P, C, M | | | | |
| | 92:16-18 | R, P, C, M | | | | |
| | 95:18-96:7 | R, P, C, M | | | | |
| | 96:10-14 | R, P, C, M | | | | |
| | 96:24-98:16 | R, P, C, M, V, PK, F | | | | |
| | 99:13-18 | R, P, C, M | | | | |
| | 99:20-24 | R, P, C, M | | | | |
| | 100:6-11 | R, P, C, M | | | | |
| | 100:13-15 | R, P, C, M | | | | |
| | 100:17-101:1 | R, P, C, M | | | | |
| | 101:3-8 | R, P, C, M | | | | |
| | 101:10-12 | R, P, C, M | | | | |
| | 104:25-106:12 | R, P, C, M, V, PK, F, I | 106:13-21 | | | |
| | 107:7-15 | R, P, C, M, V, PK, F, 30(b)(6) | | | | |
| | 107:19-108:2 | R, P, C, M, V, PK, F, 30(b)(6) | | | | |
| | 108:8-15 | R, P, C, M, V, PK, F, 30(b)(6) | | | | |
| | 108:18-109:3 | R, P, C, M, V, PK, F, 30(b)(6) | | | | |
| | 109:6-12 | R, P, C, M, V, PK, F, 30(b)(6) | | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 109:14-23 | R, P, C, M, V, PK, F, 30(b)(6), NT | | | | |
| | 110:9-111:3 | R, P, C, M, V, PK, F | | | | |
| | 111:5-15 | R, P, C, M, V, PK, F, I | 111:17-18 | | | |
| | 111:19-21 | R, P, C, M, V, PK, F | | | | |
| | 111:23-112:5 | R, P, C, M, V, PK, F | | | | |
| | 112:7-10 | R, P, C, M, V, PK, F | | | | |
| | 112:12-113:1 | R, P, C, M, V, PK, F, 30(b)(6) | | | | |
| | 113:4-10 | R, P, C, M, V, PK, F, 30(b)(6) | | | | |
| | 113:13-16 | R, P, C, M, V, PK, F, 30(b)(6) | | | | |
| | 113:18-21 | R, P, C, M, V, PK, F, 30(b)(6) | | | | |
| | 113:24-114:4 | R, P, C, M, V, PK, F, 30(b)(6) | | | | |
| | 114:14-16 | R, P, C, M, V, PK, F, 30(b)(6), I | 114:17-19 | | | |
| | 115:3-5 | R, P, C, M, V, PK, F, 30(b)(6) | | | | |
| | 115:8-13 | R, P, C, M, V, PK, F, 30(b)(6) | | | | |
| | 115:15-24 | R, P, C, M, V, PK, F, 30(b)(6), I | 116:1-5 | | | |
| | 116:16-21 | R, P, C, M, V, PK, F | | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 116:23-117:8 | R, P, C, M, V, PK, F, NT | | | | |
| | 117:11-12 | R, P, C, M, V, PK, F | | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Reiner Ludwig (09/06/2012)** | 234:8-240:17 | H | | | | |
| | 234:8-15 | F, H, V, ANQ | | | | |
| | 235:15-236:11 | C, H, V, ANQ | | | | |
| | 236:12-237:1 | F, H, V | | | | |
| | 237:2-11 | V, H, ARG | | | | |
| | 237:12-238:3 | R, H, C, M, F, V, ARG | | | | |
| | 238:15-20 | R, H, ANQ | | | | |
| | 238:21-239:8 | H, V | | | | |
| | 239:20-22 | R, H, V, ARG | | | | |

58

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **David Milne (12/05/2012)** | 21:2-8 | V, C | | | | |
| | 21:10-22:20 | V, C, I | | | | |
| | 38:15-16 | V, C, R | | | | |
| | 38:18-19 | V, C, R | | | | |
| | 40:22-41:1 | V, C, M, P, R | | | | |
| | 41:3-10 | V, C, M, P, R | | | | |
| | 41:12 | V, C, M, P, R | | | | |
| | 43:22-44:8 | V, C, M, 30(b)(6) | | | | |
| | 44:12-14 | V, C, M, 30(b)(6) | | | | |
| | 44:16-18 | V, C, M, 30(b)(6) | | | | |
| | 44:21-23 | V, 30(b)(6) | | | | |
| | 45:9-13 | V, 30(b)(6) | | | | |
| | 45:15-17 | V, C | | | | |
| | 48:13-49:9 | | | | | |
| | 60:5-7 | | | | | |
| | 60:9-15 | V, C, F | | | | |
| | 60:17-20 | V, C, F | | | | |
| | 70:11-22 | V, C, F | | | | |
| | 70:24-71:8 | V, C, F, I | | | | |

59

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 71:11-25 | V, C, M | | | | |
| | 72:2-10 | V, C, M | | | | |
| | 72:12-15 | V, C, M | | | | |
| | 72:17-22 | V, C, M | | | | |
| | 85:18-24 | V, C, M, IPT | 84:18-25; 85:2-15 | 402; 403 | | |
| | 90:11-12 | V, F | | | | |
| | 90:14-20 | V, F | | | | |
| | 90:22-91:4 | V | | | | |
| | 91:6 | V | | | | |
| | 91:23-25 | V, C | | | | |
| | 92:2-12 | V, C | | | | |
| | 93:12-20 | V | | | | |
| | 93:22-94:2 | V | | | | |
| | 94:4-9 | V | | | | |
| | 96:15-97:3 | V, R | | | | |
| | 97:19-22 | V, R, C | | | | |
| | 97:24-25 | V, R, C | | | | |
| | 102:14-16 | V, C | | | | |
| | 102:18-20 | V, C | | | | |
| | 108:1-15 | V, C | | | | |
| | 108:17-109:2 | V, C | | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 109:15-110:9 | V, C | | | | |
| | 110:11-13 | V, C | | | | |
| | 110:15-22 | V, C | | | | |
| | 110:24-111:12 | V, C | | | | |
| | 111:14-20 | V, C | | | | |
| | 111:22-25 | V, C | | | | |
| | 113:7-10 | V, C | | | | |
| | 113:12-19 | V, C | | | | |
| | 130:9 | V, C, F, R | | | | |
| | 130:11-131:6 | V, C, F, R | | | | |
| | 131:8-23 | V, C, F, R | | | | |
| | 132:6-11 | V, C | | | | |
| | 133:2-17 | V, C | | | | |
| | 133:19-25 | V, C | | | | |
| | 134:2-7 | V, C | | | | |
| | 135:1-2 | V, C | | | | |
| | 135:4-5 | V, C | | | | |
| | 137:20-138:12 | V, C | | | | |
| | 138:14-139:11 | | | | | |
| | 139:19-24 | | | | | |
| | 140:1-4 | | | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 140:12-18 | | | | | |
| | 140:20-141:6 | V, C | | | | |
| | 141:8-9 | V, C | | | | |
| | 143:17-144:5 | V, C, I | | | | |
| | 144:7-11 | V, C, I | | | | |
| | 149:19-20 | V, C, R, 30(b)(6) | | | | |
| | 149:22-150:4 | V, C, R, 30(b)(6) | | | | |
| | 150:6 | V, C, R, 30(b)(6) | | | | |
| | 173:15-24 | V, C, F | | | | |
| | 177:3-5 | V, C, F, I | | | | |
| | 177:7-10 | V, C, F, I | | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Masa Okumura (10/26/2012)** | 5:9-18 | | | | | |
| | 6:10-12 | V; 30(b)(6) | | | | |
| | 6:14 | V; 30(b)(6) | | | | |
| | 6:16-21 | R, V; 30(b)(6); PK, P, C, M | 53:2-53:20; 56:25-57:4 | L | | |
| | 6:23-7:1 | R, V; 30(b)(6); PK, P, C, M, IPT | 53:2-53:20; 56:25-57:4 | L | | |
| | 7:3-9 | R, V; 30(b)(6); PK, P, C, M | 53:2-53:20; 56:25-57:4 | L | | |
| | 7:11 | R, V; 30(b)(6); PK, P, C, M | 53:2-53:20; 56:25-57:4 | L | | |
| | 7:13-16 | V | | | | |
| | 8:14-17 | | | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Alexander Quach (11/29/2012)** | 5:4-17 | | | | | |
| | 19:21-23 | V | | | | |
| | 19:25-20:5 | | | | | |
| | 20:7-16 | | | | | |
| | 41:10-12 | 30(b)(6), PK, R, C, M, P, F | | | | |
| | 41:20-42:3 | 30(b)(6), PK, R, C, M, P, F | | | | |
| | 42:5-10 | 30(b)(6), PK, R, C, M, P, F | | | | |
| | 106:15-21 | | 105:4-12 | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **James Ragsdale (10/31/2012)** | 194:2-199:13 | H (194:2-199:13)<br><br>V, M (196:6-16)<br><br>ARG, R, V, C, M (196:22-197:15)<br><br>Leading (198:18-23)<br><br>R, M, PK, V, I (198:24-199:3)<br><br>R, C, M (199:4-13) | 39:10-21<br>40:14-16<br>40:19-21<br>41:5-20<br>52:13-19<br>56:23-57:3<br>92:23-93:16<br>142:1-3<br>145:1-5<br>169:6-10<br>202:8-11 | 402; 403; 106 | 51:13-52:12<br>168:7-22 | |

65

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Alex Raith (10/26/2012)** | 271:23-278:21 | H (All)<br><br>R, P, C, M, ANQ (271:1-272:12)<br><br>ARG, R, V, C, M (274:21-275:4)<br><br>ARG, R, V, C, M, F, PK, (275:13-278:20) | 100:23-101:2, 101:4, 108:8-14, 108:18-22, 108:24-25, 110:17-111:4, 111:8-10, 111:13-14, 111:17-24, 112:1-2, 116:13-18, 116:20-21, 123:7-16, 126:14-17, 126:19, 233:5-10, 245:4-9, 259:2-5, 260:12-25, 261:6-11, 261:19-262:2 | 106; 402; 403; V | 101:6-16 107:3-108:7 109:1-110:16 119:25-123:6 125:21-2 257:19-259:1 | |
| | 284:9-285:20 | H (All)<br><br>ARG, R, V, C, M, F, NT, (284:9-25) | 261:6-11, 261:19-262:2 | 402; 403 | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Bela Rathonyi (12/13/2012)** | 194:10-207:24 | R, H, F, V, C, M, P, PK, IPT, Leading | 217:6-10 | 402; 403 | | |
| | 211:4-214:8 | R, H, F, V, C, M, P, PK, IPT, Leading, ARG | 217:6-10 | 402; 403 | | |

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Joachim Sachs (09/14/2012)** | 170:9-181:19 | R, H, F, V, C, M, P, PK, IPT, NT, Leading | | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Erik Schon (09/14/2012)** | 212:16-223:22 | R, H, F, V, C, M, P, PK, IPT, Leading | | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| Adrian Stephens (11/07/2012) | 7:21-8:4 | | | | | |
| | 12:16-13:11 | C, 30(b)(6) | | | | |
| | 69:4-6 | R, P, C, PK, F, 30(b)(6) | | | | |
| | 69:10-18 | R, P, C, PK, F, 30(b)(6) | | | | |
| | 69:20-23 | R, P, C, PK, F, 30(b)(6) | | | | |
| | 69:25-70:1 | R, P, C, PK, F, 30(b)(6) | | | | |
| | 135:5-12 | C, V, 30(b)(6) | 136:13-15, 136:18-137:12, 137:14-20, 137:22-138:7 | | | |
| | 135:14-24 | C, 30(b)(6) | 136:13-15, 136:18-137:12, 137:14-20, 137:22-138:7 | | | |
| | 136:1-12 | C, 30(b)(6) | 136:13-15, 136:18-137:12, 137:14-20, 137:22-138:7 | | | |
| | 143:24-144:15 | P, C, M, F, 30(b)(6) | 147:4-11, 148:20-149:2 | 402; 403 | | |
| | 144:20-146:9 | R, P, C, M, PK, F, V, | 147:4-11, | 402; 403 | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 30(b)(6) | 148:20-149:2 | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| A.J. Wang (11/14/2012) | 10:9-13 | | | | | |
| | 35:1-6 | V, C, M, I, R, P, N | | | | |
| | 35:8-15 | F, V, C, M, I, R, P, N, PK | 37:24-38:19; 145:15-24 146:8-23; 187:19-188:1; 188:10-21 | 402 | 188:3-8 189:11-190:22 | |
| | 47:7-10 | F, V, I, C, M, R, P, N | 29:10-19 | 402; 403 | | |
| | 47:12-23 | V, C, M, I, R, P, N | | | | |
| | 48:17-18 | NT, V, C, M, I, R, P, N | 49:8 | | 49:5-7 | |
| | 48:22-49:4 | V, C, M, I, R, P, N | 49:8 | | 49:5-7 | |
| | 49:10-17 | | | | | |
| | 50:2-3 | V, C, M, I, R, P, N | | | | |
| | 96:23-25 | NT, V, C, M, I, R, P, N | 32:2-12; 97:22-25 | | 32:24-33:5 98:1-101:2 | |
| | 97:6-7 | V, C, M, I, R, P, N | 32:2-12; 97:22-25 | | 32:24-33:5 98:1-101:2 | |
| | 148:11-12 | NT, V, C, M, I, R, P, N | 152:13-18 | | | |
| | 148:18-20 | NT, V, C, M, I, R, P, N | 152:13-18 | | | |
| | 148:25-149:5 | NT, M, V, F, PK, I, C | 37:24-38:19; | 402 | 188:3-8 | |

71

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | 145:15-24 146:8-23; 187:19-188:1; 188:10-21 | | 189:11-190:22 | |
| | 149:7 | M, V, F, PK, I | | | | |
| | 149:12-14 | | | | | |
| | 181:15-182:4 | NT, M, V, F, PK, I, 30(b)(6) | 122:13-20 153:5-13 154:18-20 | 402; 403 | 124:10-13 153:14 153:16-17 | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Clarence Worthington (11/08/2012)** | 5:2-7 | | | | | |
| | 9:15-21 | I | 9:22-10:8 | | | |
| | 153:24-154:10 | R, P, C, M | | | | |
| | 154:12-13 | R, P, C, M, I | 154:14-19 | 159:12-15 159:19-20 159:22-159:25 160:2-10 | | |
| | 156:14-19 | R, P, C, M, V | | | | |
| | 157:22-23 | R, P, C, M, PK, F | | | | |
| | 157:25-158:11 | R, P, C, M, PK, F | | | | |
| | 158:13-17 | R, P, C, M, PK, F | | | | |
| | 158:19-159:7 | R, P, C, M, PK, F | | | | |
| | 159:10-15 | R, P, C, M, PK, F | | | | |
| | 159:17-20 | R, P, C, M, PK, F | | | | |
| | 159:22-25 | R, P, C, M, PK, F | | | | |
| | 160:2-10 | R, P, C, M, PK, F | | | | |
| | 166:14-20 | R, P, C, M, PK, F | | | | |
| | 166:22-167:6 | R, P, C, M, PK, F, I | | | | |
| | 167:8-9 | R, P, C, M, PK, F, I | 167:10-168:3 | | | |
| | 168:24-169:2 | R, P, C, M, PK, F | | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Plaintiff's Counter-Counter Deposition Designations and Objections**

| Witness | Designation | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 169:4-13 | R, P, C, M, PK, F | | | | |
| | 174:25-175:1 | | | | | |
| | 175:4-11 | | | | | |
| | 176:20-177:8 | | | | | |
| | 177:11-178:6 | | | | | |
| | 178:9-13 | | | | | |
| | 178:15-21 | | | | | |

| | |
|---|---|
| ERICSSON INC., et al., | ) |
| | ) |
| | ) |
| Plaintiffs, | ) |
| | ) Civil Action No. 6:10-cv-473 |
| vs. | ) |
| | ) JURY TRIAL DEMANDED |
| | ) |
| D-LINK CORPORATION, et al., | ) |
| | ) |
| Defendants. | ) |

## ERICSSON'S SUPPLEMENTAL DEPOSITION DESIGNATION

| Wager, Stephan (09/06/2012) | |
|---|---|
| **Beg Pg:Line** | **End Pg:Line** |
| 199:3 | 199:24 |
| 200:7 | 201:7 |
| 201:1 | 202:4 |
| 202:5 | 202:7 |
| 202:9 | 202:21 |
| 202:23 | 206:2 |
| 206:4 | 206:4 |
| 206:5 | 206:6 |
| 206:8 | 206:12 |
| 211:19 | 212:9 |

| | |
|---|---|
| ERICSSON INC., et al., | ) |
| | ) |
| | ) |
| | ) |
| Plaintiffs, | ) Civil Action No. 6:10-cv-473 |
| | ) |
| vs. | ) JURY TRIAL DEMANDED |
| | ) |
| D-LINK CORPORATION, et al., | ) |
| | ) |
| Defendants. | ) |

**DEFENDANTS' PROPOSED OBJECTIONS AND COUNTER DESIGNATIONS TO
ERICSSON'S SUPPLEMENTAL DESIGNATIONS**

Pursuant to the Court's April 3, 2013 Order (Dkt. 366), Defendants D-Link Systems, Inc.,

NETGEAR, Inc., Acer America Corporation, Acer, Inc., Gateway, Inc., Dell Inc., Toshiba

America Information Systems, Inc., Toshiba Corporation and Belkin International, Inc., and

Intervenor Intel Corporation (collectively, "Defendants") hereby disclose the following

objections and counter designations to the supplemental deposition designations of plaintiffs

Ericsson Inc. and Telefonaktiebolaget LM Ericsson (collectively, "Ericsson"):

These objections and counter designations are for notice purposes only. Defendants do

not know the precise nature or scope of the testimony and evidence that Ericsson may seek to

present at trial. As such, Defendants reserve the right to modify, amend, or supplement these

objections and counter designations prior to or during trial based on case developments. For

example, Defendants reserve the right to amend these objections and counter designations after

outstanding or contemplated motions are decided by the Court. Defendants further reserve the

right to amend this list based on any further discovery that may take place between the parties.

Defendants also reserve the right to remove objections or counter designations from this list.

Defendants' inclusion of any counter designation is not a stipulation as to its admissibility, or the admissibility of the original counter designation, if offered by Ericsson, and Defendants reserve the right to object to an attempt by Ericsson to introduce Defendants' counter designations for any reason. Defendants' inclusion of any designation in this list should not be deemed as a waiver of any objections such as those contained in Defendants' Motions *in Limine*, or any other objection that Defendants may assert at trial.

DATED: May 22, 2013

Respectfully submitted,

  */s/ Oliver C. Bennett*
Adam Alper
Sarah Piepmeier
**KIRKLAND & ELLIS LLP**
555 California Street
San Francisco, CA 94104
Telephone: (415) 439-1876
Facsimile: (415) 439-1500
adam.alper@kirkland.com
sarah.piepmeier@kirkland.com

Luke Dauchot
Tim Majors
Michael De Vries
**KIRKLAND & ELLIS LLP**
333 South Hope Street
Los Angeles, CA 90071
Telephone: (213) 680-8400
Facsimile: (213) 680-8500
luke.dauchot@kirkland.com
tim.majors@kirkland.com
michael.devries@kirkland.com

Gregory S. Arovas
Oliver C. Bennett
**KIRKLAND & ELLIS LLP**
601 Lexington Ave
New York, NY 10022
Telephone: (212) 446-4800
Facsimile: (212) 446-4900
greg.arovas@kirkland.com

2

Robert M. Parker (State Bar No. 15498000)
Robert Christopher Bunt (State Bar No. 00787165)
Charles Ainsworth (State Bar No. 00783521)
Andrew T. Gorham (State Bar No. 24012715)
**PARKER, BUNT & AINSWORTH, P.C.**
100 E. Ferguson, Suite 1114
Tyler, Texas 75702
Telephone: (903) 531-3535
Facsimile:  (903) 533-9687
rmparker@pbatyler.com
rcbunt@pbatyler.com
charley@pbatyler.com
tgorham@pbatyler.com

Michael E. Jones (State Bar No.: 10929400)
John F. Bufe (State Bar No.: 03316930)
Allen F. Gardner (State Bar No.: 24043679)
**POTTER MINTON, PC**
110 North College, Suite 500
Tyler, Texas 75702
Telephone: (903)597-8311
Facsimile: (903) 593-0846
mikejones@potterminton.com
johnbufe@potterminton.com
**ATTORNEYS FOR INTEL CORPORATION**

*/s/ Christine M. Morgan*
Scott D. Baker, *Pro Hac Vice* (Cal. SBN 84923)
John P. Bovich, *Pro Hac Vice* (Cal. SBN 150688)
James A. Daire, *Pro Hac Vice* ( Cal. SBN 239637)
Christine M. Morgan, *Pro Hac Vice* (Cal. SBN 169350)
Jonah D. Mitchell, *Pro Hac Vice* (Cal. SBN 203511)
Seth B. Herring
**REED SMITH LLP**
101 Second Street, Suite 1800
San Francisco, CA  94105
Telephone:  (415) 543-8700
Facsimile:  (415) 391-8269
sbaker@reedsmith.com
jbovich@reedsmith.com
jdaire@reedsmith.com
ahilgard@reedsmith.com
woverend@reedsmith.com
jmitchell@reedsmith.com
sherring@reedsmith.com

3

Trey Yarbrough (Bar No. 22133500)
Debra E. Gunter (Bar No. 24012752)
**YARBROUGH & WILCOX, PLLC**
100 E. Ferguson, Ste. 1015
Tyler, Texas 75702
Telephone: (903) 595-3111
Facsimile: (903) 595-0191
trey@yw-lawfirm.com
debby@yw-lawfirm.com
**Counsel for Defendants, D-LINK SYSTEMS, INC.,
NETGEAR, INC., ACER, INC., ACER AMERICA
CORPORATION, and GATEWAY, INC.**

S.J. Christine Yang (admitted *pro hac vice*)
Duncan Palmatier (admitted *pro hac vice*)
Victoria Hao (admitted *pro hac vice*)
**THE LAW OFFICES OF S.J. CHRISTINE YANG**
17220 Newhope Street, Suite 101
Fountain Valley, California 92708
Tel: (714) 641-4022; Fax: (714) 641-2082
cyang@sjclawpc.com
dpalm@dpalmlaw.com
vhao@sjclawpc.com
**Counsel for Defendant D-LINK SYSTEMS, INC.**

  /s/ Dwayne C. Norton (with permission)
Michael J. Newton (Texas Bar No. 24003844)
Jason W. Cook (Texas Bar No. 24028537)
Dwayne C. Norton (Texas Bar No. 24076139)
Shaun W. Hassett (Texas Bar No. 24074372)
Brady Cox (Texas Bar No. 24074084)
**ALSTON & BIRD LLP**
2828 North Harwood St, Suite 1800
Dallas, TX 75201
Telephone: (214) 922-3400
Facsimile: (214) 922-3899
mike.newton@alston.com
jason.cook@alston.com
dwayne.norton@alston.com
shaun.hassett@alston.com
brady.cox@alston.com

Marsha E. Mullin (California Bar No. 93709)
**ALSTON & BIRD LLP**

4

333 South Hope Street, 16th Floor
Los Angeles, CA 90071
Phone: (213) 576-1000
Fax: (213) 576-1100
marsha.mullin@alston.com

Frank G. Smith (Georgia Bar No. 657550)
Kamran Jivani (Georgia Bar No. 510908)
**ALSTON & BIRD LLP**
1201 West Peachtree Street
Atlanta, GA 30309
Telephone: (404) 881-7000
Facsimile: (404) 881-7777
frank.smith@alston.com
kamran.jivani@alston.com

Deron R. Dacus (Texas Bar No. 00790553)
**The Dacus Firm, P.C.**
821 ESE Loop 323, Suite 430
Tyler, Texas 75701
Telephone:   (903) 705-1117
Facsimile:    (903) 581-2543
ddacus@dacusfirm.com
**Counsel for DEFENDANT DELL INC.**

  _/s/ John Feldhaus_ (with permission)
John Feldhaus
Pavan Agarwal
Andrew R. Cheslock
**FOLEY & LARDNER LLP**
3000 K. Street, NW, Suite 500
Washington, DC 20007
Telephone: (202) 672-5300
Facsimile: (202) 672-5399
 jfeldhaus@foley.com
pagarwal@foley.com
acheslock@foley.com

Kevin J. Malaney
**FOLEY & LARDNER LLP**
777 E. Wisconsin Avenue
Milwaukee, WI  53202
Telephone: (414) 319-7067
Facsimile: (414) 297-4900
kmalaney@foley.com

Guy N. Harrison
Attorney at Law
217 N. Center
Longview, TX 75606
Telephone: (903) 758-7361
Facsimile: (903) 753-9557
guy@gnhlaw.com
**Counsel for TOSHIBA CORPORATION AND TOSHIBA AMERICA INFORMATION SYSTEMS, INC.**

*/s/ Ryan K. Yagura* (with permission)
Ryan K. Yagura (Bar No. 24075933)
Vision Winter (*Pro Hac Vice*)
Eric Chan
**O'MELVENY & MYERS LLP**
400 South Hope Street
Los Angeles, California 90071-2899
Telephone: (213) 430-6000
Facsimile: (213) 430-6407
vwinter@omm.com
ryagura@omm.com
echan@omm.com
**Attorneys for BELKIN INTERNATIONAL, INC.**

*/s/ Eugene M. Paige* (with permission)
Robert A. Van Nest
Eugene M. Paige
Matan Shacham
**KEKER & VAN NEST LLP**
633 Sansome Street
San Francisco, CA 94111
Telephone: (415) 391-5400
Facsimile: (415) 397-7188
rvannest@kvn.com
emp@kvn.com
mshacham@kvn.com
**Attorneys for ACER, INC., D-LINK CORPORATION and GATEWAY, INC.**

6

## CERTIFICATE OF SERVICE

I hereby certify that counsel of record who are deemed to have consented to electronic service are being served on May 22, 2013 with a copy of this document via the electronic mail.

/s/ Oliver C. Bennett
Oliver C. Bennett

7

# Ericsson Inc. et al. v. D-Link Corporation et al.,
## Civil Action No. 6:10-cv-473
# Defendants Objections and Counter Designations to Ericsson's Supplemental Designations

## DEPOSITION DESIGNATION OBJECTION CODE

| Objection | Basis | Code |
|---|---|---|
| Relevance | 401, 402 | R |
| Unfair Prejudice | 403 | P |
| Confusing the Issues | 403 | C |
| Misleading the Jury | 403 | M |
| Cumulative | 403 | U |
| Compromise Offers and/or Negotiations | 408 | N |
| Hearsay | 802, 803, 804 | H |
| Hearsay within Hearsay | 805 | HH |
| Competency | 601-602 | PK |
| Beyond the Scope of Designated Topic FRCP 30(b)(6) | 30(b)(6) Testimony Regarding Document Subject to Clawback | PR |
| Untimely Disclosure | | UD |
| Question Withdrawn or Rephrased | | W |
| Lack of Foundation | | F |
| Vague | | V |
| Improper Expert Testimony /Improper Use of Prior Testimony and Subject to Motion to Strike | 701, 702 | IPT |

**Defendants Objections and Counter Designations to Ericsson's Supplemental Designations**

| Objection | Basis | Code |
|---|---|---|
| Improper Summary to Prove Content | 1006 | IS |
| Incomplete | 106 | I |
| Answer not directed to question | | ANQ |
| Argumentative | | ARG |
| Not Testimony | | NT |
| Counter-Designation Not Responsive to Original Designation | | CNR |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Defendants Objections and Counter Designations to Ericsson's Supplemental Designations**

| Witness | Ericsson's Supplemental Designation | Defendants' Objections to Ericsson's Supplemental Designations | Defendants' Counter-Designations | | | |
|---|---|---|---|---|---|---|
| **Stefan Wager (9/6/12)** | 199:3-24 | R, V, F, ARG | | | | |
| | 200:7-201:7 | R, V, ANQ | | | | |
| | 201:1-202:4 | R, V, F, ANQ | | | | |
| | 202:5-7 | V | | | | |
| | 202:9-21 | V, F, M, ARG | | | | |
| | 202:23-206:2 | R, V, F, M, ARG, ANQ | | | | |
| | 206:4 | | | | | |
| | 206:5-6 | V, F | | | | |
| | 206:8-12 | R, C | | | | |
| | 211:19-212:9 | R, V, F | 212:13-214:1 | | | |