# EXHIBIT F

| | | |
|---|---|---|
| ERICSSON INC., et al., | ) | |
| | ) | |
| | ) | |
| Plaintiffs, | ) | Civil Action No. 6:10-cv-473 |
| | ) | |
| vs. | ) | JURY TRIAL DEMANDED |
| | ) | |
| D-LINK CORPORATION, et al., | ) | |
| | ) | |
| Defendants. | ) | |

## DEFENDANTS' PROPOSED THIRD AMENDED DEPOSITION DESIGNATIONS

Pursuant to the Court's April 3, 2013 Order (Dkt. 366) and agreement between the parties, Defendants D-Link Systems, Inc., NETGEAR, Inc., Acer America Corporation, Acer, Inc., Gateway, Inc., Dell Inc., Toshiba America Information Systems, Inc., Toshiba Corporation and Belkin International, Inc., and Intervenor Intel Corporation (collectively, "Defendants") hereby disclose the following proposed third amended deposition designations to plaintiffs Ericsson Inc. and Telefonaktiebolaget LM Ericsson (collectively, "Ericsson"):

These designations are for notice purposes only. Defendants do not know the precise nature or scope of the testimony and evidence that Ericsson may seek to present at trial. As such, Defendants reserve the right to modify, amend, or supplement these designations prior to or during trial based on case developments. For example, Defendants reserve the right to amend these designations after reviewing Ericsson's deposition designations and after outstanding or contemplated motions are decided by the Court. Defendants further reserve the right to amend this list based on any further discovery that may take place between the parties. Defendants expressly reserve the right to amend these designations to include designations for any witnesses that Ericsson has identified as a "will call" witness, but which Ericsson elects not to call to testify

live at trial (*e.g.*, Lars Brismark or Christina Petersson).  Defendants also reserve the right to remove designations from this list and will work with Ericsson to reduce the amount of designations during the time leading up to submission of the pretrial order pursuant to the agreement between the parties.

Defendants' inclusion of any designation is not a stipulation as to its admissibility if offered by Ericsson, and Defendants reserve the right to object to an attempt by Ericsson to introduce Defendants' deposition designations for any reason.  Defendants' inclusion of any designation in this list should not be deemed as a waiver of any objections such as those contained in Defendants' Motions *in Limine*, or any other objection that Defendants may assert at trial.

DATED: May 22, 2013                    Respectfully submitted,

*/s/ Adam R. Alper*
Adam Alper
Sarah Piepmeier
**KIRKLAND & ELLIS LLP**
555 California Street
San Francisco, CA 94104
Telephone: (415) 439-1876
Facsimile: (415) 439-1500
E-mail:adam.alper@kirkland.com
E-mail:sarah.piepmeier@kirkland.com

Luke Dauchot
Michael W. De Vries
Tim Majors
**KIRKLAND & ELLIS LLP**
333 South Hope Street
Los Angeles, CA 90071
Telephone: (213) 680-8400
Facsimile: (213) 680-8500
E-mail: luke.dauchot@kirkland.com
E-mail: michael.devries@kirkland.com
E-mail: tim.majors@kirkland.com

2

Gregory S. Arovas
**KIRKLAND & ELLIS LLP**
601 Lexington Ave
New York, NY 10022
Telephone: (212) 446-4800
Facsimile: (212) 446-4900
E-mail: greg.arovas@kirkland.com

Robert M. Parker
State Bar No. 15498000
Robert Christopher Bunt
State Bar No. 00787165
Charles Ainsworth
State Bar No. 00783521
Andrew T. Gorham
State Bar No. 24012715
**PARKER, BUNT & AINSWORTH, P.C.**
100 E. Ferguson, Suite 1114
Tyler, Texas 75702
Telephone: (903) 531-3535
Facsimile: (903) 533-9687
E-mail: rmparker@pbatyler.com
E-mail: rcbunt@pbatyler.com
E-mail: charley@pbatyler.com
E-mail: tgorham@pbatyler.com

Michael E. Jones (State Bar No.: 10929400)
John F. Bufe (State Bar No.: 03316930)
**POTTER MINTON, PC**
110 North College, Suite 500
Tyler, Texas 75702
Telephone: (903)597-8311
Facsimile: (903) 593-0846
E-mail: mikejones@potterminton.com
E-mail: johnbufe@potterminton.com

**ATTORNEYS FOR INTERVENOR INTEL
CORPORATION**

*/s/ Christine M. Morgan*
Scott D. Baker, *Pro Hac Vice* (Cal. SBN 84923)
John P. Bovich, *Pro Hac Vice* (Cal. SBN 150688)
James A. Daire, *Pro Hac Vice* ( Cal. SBN 239637)

3

Christine M. Morgan, *Pro Hac Vice* (Cal. SBN 169350)
Adaline J. Hilgard, *Pro Hac Vice* (Cal. SBN 173213)
William R. Overend, *Pro Hac Vice* (Cal. SBN 180209)
Jonah D. Mitchell, *Pro Hac Vice* (Cal. SBN 203511)
Seth B. Herring
**REED SMITH LLP**
101 Second Street, Suite 1800
San Francisco, CA 94105
Telephone:     (415) 543-8700
Facsimile:     (415) 391-8269
E-mail: sbaker@reedsmith.com
E-mail: jbovich@reedsmith.com
E-mail: jdaire@reedsmith.com
E-mail: ahilgard@reedsmith.com
E-mail: woverend@reedsmith.com
E-mail: jmitchell@reedsmith.com
E-mail: sherring@reedsmith.com

Trey Yarbrough (Bar No. 22133500)
Debra E. Gunter (Bar No. 24012752)
**YARBROUGH & WILCOX, PLLC**
100 E. Ferguson, Ste. 1015
Tyler, Texas 75702
Telephone:     (903) 595-3111
Facsimile:     (903) 595-0191
E-mail: trey@yw-lawfirm.com
E-mail: debby@yw-lawfirm.com

**Counsel for Defendants, D-LINK SYSTEMS, INC., NETGEAR, INC., ACER, INC., ACER AMERICA CORPORATION, and GATEWAY, INC.**

4

   */s/ S.J. Christine Yang* (with permission)
S.J. Christine Yang (admitted *pro hac vice*)
Duncan Palmatier (admitted *pro hac vice*)
Victoria Hao (admitted *pro hac vice*)
**THE LAW OFFICES OF S.J. CHRISTINE YANG**
17220 Newhope Street, Suite 101
Fountain Valley, California 92708
Telephone:     (714) 641-4022
Facsimile:     (714) 641-2082
E-Mail:  cyang@sjclawpc.com
E-Mail:  dpalm@dpalmlaw.com
E-Mail:  vhao@sjclawpc.com

**Counsel for Defendant D-LINK SYSTEMS, INC.**

   */s/ Dwayne C. Norton* (with permission)
Michael J. Newton (Texas Bar No. 24003844)
Jason W. Cook (Texas Bar No. 24028537)
Dwayne C. Norton (Texas Bar No. 24076139)
Shaun W. Hassett (Texas Bar No. 24074372)
Brady Cox (Texas Bar No. 24074084)
**ALSTON & BIRD LLP**
2828 North Harwood St, Suite 1800
Dallas, Texas 75201
Telephone:     (214) 922-3400
Facsimile:     (214) 922-3899
E-mail:  mike.newton@alston.com
E-mail:  jason.cook@alston.com
E-mail:  dwayne.norton@alston.com
E-mail:  shaun.hassett@alston.com
E-mail:  brady.cox@alston.com

Marsha E. Mullin (California Bar No. 93709)
**ALSTON & BIRD LLP**
333 South Hope Street, 16th Floor
Los Angeles, CA 90071
Telephone:     (213) 576-1000
Facsimile:     (213) 576-1100
E-mail:  marsha.mullin@alston.com

5

Frank G. Smith (Georgia Bar No. 657550)
Kamran Jivani (Georgia Bar No. 510908)
**ALSTON & BIRD LLP**
1201 West Peachtree Street
Atlanta, GA 30309
Telephone:        (404) 881-7000
Facsimile:        (404) 881-7777
E-mail: frank.smith@alston.com
E-mail: kamran.jivani@alston.com

Deron R. Dacus (Texas Bar No. 00790553)
Peter Aaron Kerr
**The Dacus Firm, P.C.**
821 ESE Loop 323, Suite 430
Tyler, Texas 75701
Telephone:        (903) 705-1117
Facsimile:        (903) 581-2543
E-mail: ddacus@dacusfirm.com
E-mail: pkerr@dacusfirm.com

**Counsel for DEFENDANT DELL INC.**

  */s/ John Feldhaus* (with permission)
John Feldhaus
Pavan Agarwal
Liane M. Peterson
**FOLEY & LARDNER LLP**
3000 K. Street, NW, Suite 500
Washington, DC 20007
Telephone:        (202) 672-5300
Facsimile:         (202) 672-5399
Email:  jfeldhaus@foley.com
Email:  pagarwal@foley.com
Email:  Lpeterson@foley.com

Guy N. Harrison
Attorney at Law
217 N. Center
Longview, TX 75606
Telephone:  (903) 758-7361
Facsimile:    (903) 753-9557
Email:  guy@gnhlaw.com

**Counsel for TOSHIBA CORPORATION AND**

6

**TOSHIBA AMERICA INFORMATION
SYSTEMS, INC.**

  */s/  Ryan K. Yagura* (with permission)
Ryan K. Yagura (Bar No. 24075933)
Vision Winter (*Pro Hac Vice*)
J. Kevin Murray
**O'MELVENY & MYERS LLP**
400 South Hope Street
Los Angeles, California 90071-2899
Telephone: (213) 430-6000
Facsimile: (213) 430-6407
E-mail: vwinter@omm.com
E-mail: ryagura@omm.com
E-mail: kmurray2@omm.com

**Attorneys for BELKIN INTERNATIONAL,
INC.**

  */s/  Eugene M. Paige* (with permission)
Robert A. Van Nest
Eugene M. Paige
Matan Shacham
**KEKER & VAN  NEST LLP**
633 Sansome Street
San Francisco, CA 94111
Telephone: (415) 391-5400
Facsimile: (415) 397-7188
E-mail: rvannest@kvn.com
E-mail: emp@kvn.com
E-mail: mshacham@kvn.com

**Attorneys for ACER, INC., D-LINK
CORPORATION and GATEWAY, INC.**

*/s/  Kaiwen Tseng* (with permission)
Kaiwen Tseng
**FREITAS TSENG & KAUFMAN LLP**
100 Marine Parkway,  Suite 200
Redwood City, CA 94065
Telephone: (650) 593-6300
Facsimile: (650) 593-6301
Email:  ktseng@ftbklaw.com

**Attorneys for ACER, INC.**

## CERTIFICATE OF SERVICE

I hereby certify that counsel of record who are deemed to have consented to electronic service are being served on May 22, 2013 with a copy of this document via the electronic mail.

*/s/ Oliver C. Bennett*
Oliver C. Bennett

# Ericsson Inc. et al. v. D-Link Corporation et al., Civil Action No. 6:10-cv-473 Defendants' Proposed Amended Deposition Designations

## DEPOSITION DESIGNATION OBJECTION CODE

| Objection | Basis | Code |
|---|---|---|
| Relevance | 401, 402 | R |
| Unfair Prejudice | 403 | P |
| Confusing the Issues | 403 | C |
| Misleading the Jury | 403 | M |
| Cumulative | 403 | U |
| Compromise Offers and/or Negotiations | 408 | N |
| Hearsay | 802, 803, 804 | H |
| Hearsay within Hearsay | 805 | HH |
| Competency | 601-602 | PK |
| Beyond the Scope of Designated Topic FRCP 30(b)(6) | 30(b)(6) Testimony Regarding Document Subject to Clawback | PR |
| Untimely Disclosure | | UD |
| Question Withdrawn or Rephrased | | W |
| Lack of Foundation | | F |
| Vague | | V |
| Improper Expert Testimony /Improper Use of Prior Testimony and Subject to Motion to Strike | 701, 702 | IPT |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Defendants' Proposed Amended Deposition Designations**

| Objection | Basis | Code |
|---|---|---|
| Improper Summary to Prove Content | 1006 | IS |
| Incomplete | 106 | I |
| Answer not directed to question | | ANQ |
| Argumentative | | ARG |
| Not Testimony | | NT |
| Counter-Designation Not Responsive to Original Designation | | CNR |

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Tomoko Adachi (9/26/12)** | 5:19-6:2 | | | | | |
| | 6:11-7:4 | | | | | |
| | 7:20-24 | | | | | |
| | 8:7-24 | | | | | |
| | 12:4-7 | | | | | |
| | 16:17-19 | | | | | |
| | 16:24-18:10 | | | | | |
| | 18:13-19:1 | | | | | |
| | 31:8-31:19 | | 31:20-31:24 | V, P, C, M, 30(b)(6), PK, IPT | | |
| | 40:25-41:5 | | | | | |
| | 41:8-10 | | | | | |
| | 41:23-24 | AA | | | | |
| | 42:1-16 | AA | | | | |
| | 43:18-22 | AA | | | | |
| | 63:2 | | | | | |
| | 63:21-64:1 | | | | | |
| | 64:6-8 | | | | | |
| | 64:10-13 | | | | | |

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
|  | 64:16 |  |  |  |  |  |
|  | 65:4-11 |  |  |  |  |  |

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Robert Adams (03/07/13)** | 6:7-15 | | | | | |
| | 15:12-16:16 | | | | | |
| | 17:10-15 | | | | | |
| | 23:11-14 | | 23:17-23:19 | | | |
| | 23:24-25 | | | | | |
| | 28:1-28:15 | | 28:21-28:22 | | | |
| | 30:2-30:4 | | | | | |
| | 30:11-31:3 | | | | | |
| | 31:18-25 | | | | | |
| | 37:15-18 | | | | | |
| | 38:3-6 | | 37:19-38:1, 38:7-38:10 | | | |
| | 39:3-25 | | 40:2-40:11 | | | |
| | 42:10-12 | | | | | |
| | 42:14-17 | | | | | |
| | 42:21-44:8 | | 44:12-44:17 | | | |
| | 47:16-48:2 | | | | | |
| | 49:7-8 | | | | | |
| | 49:10-16 | | 49:17-49:20 | | | |
| | 50:25-51:3 | | 50:18-50:24 | | | |
| | 51:6-24 | | | | | |

**Defendants' Proposed Amended Deposition Designations**

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 52:2-7 | | 52:8-52:11 | | | |
| | 52:22-54:3 | | | | | |
| | 54:10-14 | | | | | |
| | 54:16-55:7 | | | | | |
| | 55:9-11 | | | | | |
| | 55:13-56:4 | | | | | |
| | 56:6-14 | | | | | |
| | 56:25-57:9 | | 57:10-57:23 | | | |
| | 66:2-18 | | 60:13-61:12, 67:15-67:23, 68:16-69:8 | | | |
| | 72:21-73:13 | | | | | |

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Kasim Alfalahi (1/29/13)** | | | | | | |
| | 13:4-7 | | | | | |
| | 20:21-21:1 | | | | | |
| | 22:16-20 | | | | | |
| | 24:6-10 | | | | | |
| | 29:8-18 | | | | | |
| | 34:20-35:6 | | | | | |
| | 59:17-61:3 | | | | | |
| | 75:12-19 | | | | | |
| | 76:6-12 | | | | | |
| | 89:15-17 | | 89:18-89:19 | R | | |
| | 99:4-6 | | | | | |
| | 100:11-18 | | | | | |
| | 102:21-103:9 | | | | | |
| | 105:6-19 | | | | | |
| | 106:2-14 | | | | | |
| | 108:24-109:5 | | | | | |
| | 111:7-11 | | | | | |

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 114:12-115:2 | | | | | |
| | 116:5-14 | | | | | |
| | 136:20-23 | | | | | |
| | 137:18-25 | | 137:5-137:10, 139:6-139:12 | I, ANQ, C, M, U, PK | 138:1-4 | |
| | 138:22-23 | | 141:7-141:25 | M, U, P, ANQ, CNR | | |
| | 139:1-5 | | 141:7-141:25 | M, U, P, ANQ, CNR | | |
| | 150:11 | 106 | | | | |
| | 150:14-25 | | | | | |
| | 151:10 | | | | | |
| | 154:24-155:8 | | | | | |
| | 156:16-157:8 | | | | | |
| | 157:13-19 | | | | | |
| | 164:1-15 | | 164:21-164:24 | R, M, C, U | 164:16-20 | |
| | 165:21-166:3 | | | | | |
| | 175:7-11 | | 175:12-175:15 | R, M, C, U | | |
| | 183:19-21 | | | | | |
| | 207:5-22 | | | | | |
| | 208:11-14 | | | | | |

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 209:11-16 | | | | | |
| | 231:8-12 | | | | | |
| | 233:16-22 | | | | | |
| | 235:14-236:10 | | | | | |
| | 236:23-237:10 | | | | | |
| | 254:12-20 | | | | | |

Ericsson Inc. et al. v. D-Link Corporation et al.,
Civil Action No. 6:10-cv-473
Defendants' Proposed Amended Deposition Designations

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Per Arvidsson (12/13/12)** | 10:17-20 | | | | | |
| | 10:24-11:2 | | | | | |
| | 17:17-21 | 106 | 17:22-18:19 | | | |
| | 19:23-20:1 | | | | | |
| | 20:16-18 | | | | | |
| | 25:9-15 | | | | | |
| | 26:7-12 | | | | | |
| | 26:17-20 | LC, E | 29:2-29:6 | | | |
| | 30:3-8 | 106 | 30:19-31:14 | | | |
| | 54:10-14 | 602, BER, 801, CS | | | | |
| | 54:16-55:2 | 602, BER, 801, CS | | | | |

10

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Per Beming (09/13/12)** | 10:12-14 | | | | | |
| | 10:25-11:2 | | | | | |
| | 11:22-24 | | | | | |
| | 39:10-21 | | | | | |
| | 67:13-68:3 | 402; 403 | | | | |
| | 68:9-17 | 402; 403 | | | | |
| | 74:1-75:7 | | | | | |
| | 105:5-13 | | | | | |
| | 135:4-12 | | | | | |
| | 136:3-6 | 402 | | | | |
| | 139:2-5 | | | | | |
| | 144:18-21 | | | | | |
| | 145:25-146:4 | | | | | |
| | 146:6-22 | | | | | |
| | 147:11-148:5 | 402; 403 | tid | | | |
| | 158:3-6 | 402; 403 | | | | |
| | 158:15-17 | 402; 403 | | | | |
| | 159:8-15 | | 159:22-160:7 | P, C, I | 158:7-14 160:8-24 | |

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 166:7-10 | | | | | |
| | 175:9-14 | 106; 403 | | | | |
| | 183:14-18 | | | | | |
| | 183:23-25 | BER | | | | |
| | 184:4-16 | BER | | | | |
| | 186:4-13 | BER; 106; 602; E; CS | 185:3-186:3 | | | |
| | 187:11-24 | | | | | |

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Mathias Cramby (9/13/12)** | 9:5-8 | | | | | |
| | 9:11-12 | | | | | |
| | 9:15-17 | | | | | |
| | 10:16-18 | | | | | |
| | 15:1-16 | | | | | |
| | 18:2-18 | | | | | |
| | 27:24-28:1 | | | | | |
| | 29:5-9 | | | | | |
| | 31:23-32:4 | | | | | |
| | 32:13-16 | | | | | |
| | 33:19-21 | 106 | 33:18 | | | |
| | 38:20-22 | | | | | |
| | 45:2-7 | 106 | 41:21-42:2 44:14-45:20 | I | 43:8-21, 47:10-13 | |
| | 46:25-47:5 | | | | | |
| | 57:22-58:4 | | 58:5-58:11 | P, C, M | | |
| | 103:13-18 | 402, 403 | | | | |
| | 104:6-10 | 106, 402, 403 | 104:11-13 | | | |
| | 123:4-8 | 402, 403 | | | | |

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 124:23-125:5 | 402, 403 | | | | |
| | 127:7-10 | 402, 403 | | | | |
| | 128:1-14 | 402, 403 | | | | |
| | 129:11-130:1 | | 312:25-313:6 314:1-314:17 | P, C, M, PK, 30(b)(6), IPT, CNR, H | 209:11-16 | |
| | 131:23-132:4 | 106 | 131:20-131:22 312:25-313:6 314:1-314:17 | P, C, M, PK, 30(b)(6), IPT, CNR, H | 209:11-16 | |
| | 189:21-190:4 | 106 | 189:1-189:10 190:5-191:18 | W, P, C, M, IPT | 189:11-14 | |
| | 195:11-17 | 106, 403, V | 191:19-195:10 | W | 196:19-197:2 | |
| | 205:25-206:5 | 106 | 205:15-205:24 | P, C, M, I | 206:19-207:9 | |
| | 210:14-17 | 402, 403 | 312:25-313:6 314:1-314:17 | P, C, M, PK, 30(b)(6), IPT, CNR, H | 209:11-16 | |
| | 286:1-12 | 402, 403 | | | | |
| | 286:16-21 | 402, 403 | | | | |
| | 287:7-10 | 402, 403 | | | | |
| | 287:20-288:1 | 402, 403 | | | | |
| | 289:7-10 | 402, 403 | | | | |
| | 298:23-299:5 | | 289:10-22 | CNR | | |
| | 308:8-309:4 | 402, 403 | | | | |

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **John Diachina (10/25/12)** | 8:3-11 | | | | | |
| | 9:18-20 | | | | | |
| | 27:25-28:2 | 402; 403 | | | | |
| | 28:4-5 | 402; 403 | | | | |
| | 28:12 -21 | 402; 403 | | | | |
| | 32:7-13 | 402; 403 | | | | |
| | 32:15-32:19 | 402; 403 | | | | |
| | 33:5-13 | 402; 403 | | | | |
| | 33:16-17 | 402; 403 | | | | |
| | 33:19-22 | 402; 403 | | | | |
| | 33:24 | 402; 403 | | | | |
| | 34:1-8 | 402; 403 | | | | |
| | 34:12-14 | 402; 403 | | | | |
| | 36:3-9 | | | | | |
| | 38:10-16 | 402; 403 | | | | |
| | 44:3-5 | | | | | |
| | 44:13-15 | | | | | |
| | 56:15-20 | 106 | 55:20-56:14 | R, P, C, M, U | | |

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 59:4-6 | 402; 403 | | | | |
| | 59:8 | 402; 403 | | | | |
| | 62:8-12 | 402; 403 | | | | |
| | 63:22-64:2 | 402; 403 | | | | |
| | 66:2-5 | 402; 403 | | | | |
| | 66:7 | 402; 403 | | | | |
| | 68:1-6 | 402; 403 | | | | |
| | 69:8 | IQ; 402; 403; V | | | | |
| | 69:12 | IQ; 402; 403; V | | | | |
| | 75:14-22 | 402; 403 | | | | |
| | 82:14-17 | 402 | | | | |
| | 85:19-24 | 402; 403 | | | | |
| | 99:4-99:10 | 402; 403 | | | | |
| | 107:8-11 | 402; 403 | | | | |
| | 107:13 | 402; 403 | | | | |
| | 156:3-6 | 106 | 156:7-19 | R, P, C, M, U | | |
| | 162:2-5 | | | | | |
| | 171:24-172:9 | IQ; 402; 403 | | | | |
| | 174:22-175:8 | 402; 403 | | | | |
| | 196:18-22 | 402; 403 | | | | |
| | 199:15-17 | 402; 403 | | | | |

# Ericsson Inc. et al. v. D-Link Corporation et al.,
## Civil Action No. 6:10-cv-473
## Defendants' Proposed Amended Deposition Designations

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
|  | 200:13-15 | 402; 403 |  |  |  |  |
|  | 202:3-4 | IQ; IA; 402; 403 |  |  |  |  |
|  | 202:6-7 | IQ; IA; 402; 403 |  |  |  |  |
|  | 202:17-18 |  |  |  |  |  |
|  | 222:9-11 | 402; 403 |  |  |  |  |
|  | 222:24-223:4 | 402; 403 |  |  |  |  |
|  | 224:11-13 | 402; 403 |  |  |  |  |
|  | 226:4-6 | 402; 403 |  |  |  |  |
|  | 226:9-12 | 402; 403 |  |  |  |  |
|  | 230:12-16 |  |  |  |  |  |
|  | 230:24-231:4 | 402; 403 |  |  |  |  |
|  | 231:7 | 402; 403 |  |  |  |  |
|  | 231:9-13 | 402; 403 |  |  |  |  |
|  | 231:15 | 402; 403 |  |  |  |  |
|  | 233:8-20 |  |  |  |  |  |
|  | 234:2-5 |  |  |  |  |  |
|  | 234:13-15 |  |  |  |  |  |
|  | 234:20-22 |  |  |  |  |  |
|  | 235:3-5 |  |  |  |  |  |
|  | 235:21-24 |  |  |  |  |  |
|  | 236:1-24 |  |  |  |  |  |

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 237:3-19 | | | | | |
| | 237:21-22 | | | | | |
| | 237:24-238:9 | | | | | |
| | 238:16-19 | | | | | |
| | 239:3-25 | | | | | |
| | 240:15-241:1 | | | | | |
| | 250:11-15 | 402; 403 | | | | |
| | 250:17-20 | 402; 403 | | | | |
| | 250:22 | 402; 403 | | | | |
| | 251:19-23 | IQ; IA; 402 | | | | |

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **John Fenn (03/11/13)** | 5:8-12 | | | | | |
| | 7:25-8:4 | | | | | |
| | 8:6-25 | | | | | |
| | 9:6-23 | | | | | |
| | 11:19-21 | | | | | |
| | 12:2-17 | | | | | |
| | 27:25-28:9 | | 28:10-19, 31:3-13 | R, C, V, ANQ | | |
| | 32:1 | | | | | |
| | 32:17-33:22 | | | | | |
| | 34:5-35:2 | | | | | |
| | 35:4-16 | | 35:17-22 | R, C, V | | |
| | 35:23-36:7 | | 36:8-13 | CNR, R, P, C, M, V | | |
| | 36:21-25 | | | | | |
| | 38:4-17 | | | | | |
| | 39:9-12 | | 37:11-38:2 | R, V, PK | | |
| | 39:22-40:6 | | | | | |
| | 45:8-10 | | | | | |
| | 45:12-24 | | 46:13-25 | CNR, R, P, C, M, F | | |

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
|  | 47:23-49:3 |  |  |  |  |  |
|  | 52:15-18 |  |  |  |  |  |
|  | 53:23-54:19 |  |  |  |  |  |
|  | 55:3-15 |  |  |  |  |  |
|  | 55:19-58:20 |  |  |  |  |  |
|  | 59:18-60:9 |  |  |  |  |  |
|  | 60:17-63:13 |  |  |  |  |  |
|  | 64:7-68:9 |  |  |  |  |  |
|  | 68:14-69:15 |  |  |  |  |  |
|  | 69:17-71:25 |  |  |  |  |  |
|  | 72:2-13 |  |  |  |  |  |
|  | 72:15-73:20 |  |  |  |  |  |
|  | 74:11-76:23 |  |  |  |  |  |
|  | 77:18-80:12 |  |  |  |  |  |
|  | 81:15-82:21 |  |  |  |  |  |
|  | 83:17-86:6 |  | 102:24-105:12 | R, P, C, M |  |  |
|  | 86:8-9 |  |  |  |  |  |
|  | 86:11-89:11 |  |  |  |  |  |
|  | 89:16-93:5 |  |  |  |  |  |
|  | 93:7-19 |  |  |  |  |  |
|  | 93:24-94:4 |  |  |  |  |  |

**Defendants' Proposed Amended Deposition Designations**

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 94:9-95:23 | | | | | |
| | 95:25-97:20 | | | | | |
| | 98:4-7 | | | | | |
| | 98:9-14 | | | | | |
| | 98:16-21 | | | | | |
| | 98:23-99:19 | | | | | |
| | 99:25-100:8 | | 101:3-102:23 | CNR, R, P, C, M, H, F, V | | |

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Matthew Fischer (12/17/12)** | 10:1-5 | | | | | |
| | 11:6-12:18 | | | | | |
| | 16:22-17:1 | | | | | |
| | 17:9-17 | | | | | |
| | 19:10-17 | | | | | |
| | 20:3-8 | | | | | |
| | 21:8-22 | | | | | |
| | 24:13-25:14 | | | | | |
| | 27:9-11 | | | | | |
| | 28:6-13 | | | | | |
| | 29:8-16 | | | | | |
| | 32:11-20 | | | | | |
| | 33:4-8 | | | | | |
| | 34:11-35:20 | | | | | |
| | 36:18-42:5 | | | | | |
| | 42:14-44:19 | | | | | |
| | 46:10-47:4 | | | | | |
| | 48:20-49:1 | AA | | | | |

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---------|-------------|---------------------------------------------------|--------------------------------|-----------------------------------------------------------|------------------------------------------|-------------------------------------------------------------------|
|  | 49:3-50:12 |  | 62:22-67:1 | R, F, PR, P, C, M, PK, CNR |  |  |
|  | 72:16-18 |  |  |  |  |  |
|  | 72:23-73:11 |  |  |  |  |  |

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Nils Forslund (12/14/12)** | 10:12-14 | | | | | |
| | 10:17-18 | | | | | |
| | 17:21-18:4 | | | | | |
| | 18:11-19 | | | | | |
| | 20:4-5 | | | | | |
| | 25:7-13 | | | | | |
| | 26:25-27:3 | | | | | |
| | 34:6-12 | MC | | | | |
| | 34:19-35:3 | MC | | | | |
| | 42:5-12 | | | | | |
| | 45:19-25 | | | | | |
| | 49:5-6 | | | | | |
| | 49:8-14 | | | | | |
| | 54:13-23 | | | | | |
| | 55:3-4 | | | | | |
| | 74:10-12 | | | | | |
| | 74:18-75:1 | | | | | |
| | 75:11-12 | | | | | |

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 86:16-18 | | | | | |
| | 88:11-16 | 602 | 88:17-88:24 | C, M, U | | |
| | 89:24-90:3 | | | | | |
| | 90:11-16 | | 90:4-90:10 | R, C, M, U, P | | |
| | 96:25-97:7 | AA | | | | |
| | 110:20-111:13 | | | | | |
| | 112:21-113:7 | | | | | |
| | 163:10-14 | | | | | |
| | 166:18-25 | | | | | |
| | 176:8-15 | 402 | 176:16-176:22 | C, M, U, PK | | |
| | 176:23-177:1 | | | | | |
| | 204:7-17 | | | | | |
| | 208:11-16 | | | | | |
| | 208:22-209:3 | | | | | |
| | 210:10-12 | | | | | |
| | 210:22-25 | | | | | |
| | 218:13-21 | | 218:22-219:2 | C | | |
| | 229:22-230:3 | | | | | |
| | 230:13-231:2 | | | | | |
| | 234:3-10 | | | | | |
| | 236:25-237:8 | | | | | |

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
|  | 238:24-239:25 |  |  |  |  |  |

| Witness | Defendants' Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Kazuya Fukushima (9/27/12)** | 5:25-6:18 | | | | | |
| | 12:11-19 | | | | | |
| | 16:22-18:1 | | | | | |
| | 19:22-24 | | | | | |
| | 20:1-17 | | | | | |
| | 37:24-38:2 | | | | | |
| | 38:15-41:12 | | 29:12-30:3 | V, 30(b)(6) | 30:4-30:6; 30:14-30:15; 31:7-31:8; 31:10-31:18 | |
| | 43:7-16 | | | | | |

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Marie Gedda (1/31/13)** | 11:8-9 | | | | | |
| | 12:7-8 | | | | | |
| | 15:18-20 | | | | | |
| | 17:12-22 | | | | | |
| | 20:5-8 | | | | | |
| | 21:11-15 | | | | | |
| | 21:22-24 | | | | | |
| | 28:18-24 | | | | | |
| | 65:2-4 | | | | | |
| | 68:3-17 | | | | | |
| | 68:25-69:3 | | | | | |
| | 69:20-70:4 | | | | | |
| | 71:1-2 | | | | | |
| | 71:9-17 | | | | | |
| | 73:18-22 | | | | | |
| | 76:11-15 | | | | | |
| | 93:2-6 | | | | | |
| | 95:7-96:11 | | | | | |

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 103:22-104:3 | | 106:10-106:21 | CNR, R, C, M, I | 105:24-106:9 | |
| | 105:6-10 | AA | 106:10-106:21 | CNR, R, C, M, I | 105:24-106:9 | |
| | 107:9-16 | AA | 106:10-106:21 | CNR, R, C, M, I | 105:24-106:9 | |
| | 146:15-20 | | | | | |
| | 147:13-17 | | | | | |
| | 157:2-11 | | | | | |
| | 255:20-256:3 | 402, 403 | 261:7-262:14 | CNR, R, C, M | 226:10-227:17, 228:11-230:2 | |
| | 256:21-257:4 | 402, 403 | 261:7-262:14 | CNR, R, C, M | 226:10-227:17, 228:11-230:2 | |
| | 258:25-259:9 | | | | | |
| | 262:15-263:3 | | | | | |
| | 276:3-9 | | | | | |
| | 277:24-278:6 | | | | | |
| | 278:10-13 | | | | | |
| | 280:3-10 | | | | | |
| | 283:13-21 | | | | | |
| | 288:4-9 | | | | | |
| | 288:17-289:1 | | | | | |
| | 289:18-25 | | | | | |

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Fengmin Gong (03/01/13)** | 5:11-14 | Rule 32 | | | | |
| | 35:13-17 | Rule 32 | | | | |
| | 47:21-23 | Rule 32; | | | | |
| | 47:25-48:1 | Rule 32 | | | | |
| | 63:21-66:5 | Rule 32; 106 | 63:21-69:3 74:15-76:10 | C, M, P, I | 78:23-80:1 80:23-81:22 | |
| | 66:9-67:10 | | | | | |
| | 67:17-69:3 | | | | | |
| | 70:2-70:14 | Rule 32, 402 | 70:2-14 | | | |
| | 71:1-20 | Rule 32 | | | | |
| | 72:21-73:13 | Rule 32; 106 | 71:25-73:13 73:19-74:14 80:2-14 | R, CNR. C, M, P | 63:9-17 | |
| | 81:1-22 | Rule 32 | | | | |

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Kazuhiko Inoue (11/16/12)** | 8:7-9 | | | | | |
| | 8:14-19 | | | | | |
| | 9:1-4 | | | | | |
| | 18:25-19:2 | | | | | |
| | 25:6-9 | IQ, IA | | | | |
| | 25:19-21 | 402; 403 | | | | |
| | 26:12-14 | 402; 403 | | | | |
| | 27:21-28:4 | 402; 403 | 26:15-27:20 28:5-21 | R, C, M | | |
| | 31:5-8 | IQ | 30:22-31:4 | W | | |
| | 36:10-13 | IQ; 402; 403 | | | | |
| | 37:1-7 | | | | | |
| | 38:18-39:13 | IQ | 38:15-17 | W | | |
| | 39:20-40:15 | 106; 402; 403 | 39:14-19 | | | |
| | 46:11-17 | 106 | 45:15-46:10 | W | | |
| | 46:20-47:12 | 106 | 45:15-46:19 | W | | |
| | 49:1-8 | 402; 403 | | | | |
| | 50:20-51:4 | 106; 402; 403 | 49:9-50:19 | | | |
| | 56:11-23 | 106; 402; 403 | 55:13-56:10 | W | | |
| | 59:17-60:3 | 106; 402; 403; LC | 58:22-59:16 | | | |

**Defendants' Proposed Amended Deposition Designations**

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---------|-------------|---------------------------------------------------|---------------------------------|------------------------------------------------------------|-------------------------------------------|--------------------------------------------------------------------|
|         | 61:25-62:9  | 106; 402; 403                                     | 60:24-61:24                     | C                                                          |                                           |                                                                    |
|         | 103:10-17   | 402; 403                                          |                                 |                                                            |                                           |                                                                    |
|         | 104:13-24   | 402; 403                                          |                                 |                                                            |                                           |                                                                    |
|         | 105:8-25    | 402; 403                                          |                                 |                                                            |                                           |                                                                    |
|         | 106:3-106:9 | 402; 403                                          |                                 |                                                            |                                           |                                                                    |

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Andreas Iwerback (12/11/12)** | 12:8-10 | | | | | |
| | 12:15-21 | | | | | |
| | 26:24-27:1 | | | | | |
| | 33:6-10 | | | | | |
| | 37:3-5 | | | | | |
| | 39:17-19 | | | | | |
| | 42:3-6 | | | | | |
| | 42:19-22 | | | | | |
| | 66:14-20 | | | | | |
| | 68:13-17 | | | | | |
| | 83:11-15 | | | | | |
| | 87:4-8 | | | | | |
| | 89:17-19 | | | | | |
| | 89:21-22 | | | | | |
| | 90:14-17 | | | | | |
| | 91:24-92:2 | | | | | |
| | 92:19-22 | | | | | |

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 93:6-9 | | | | | |
| | 93:17-20 | | | | | |
| | 94:1-6 | | | | | |
| | 95:21-96:1 | | | | | |
| | 97:5-8 | | | | | |
| | 97:11-12 | | | | | |
| | 97:16 | | | | | |
| | 97:18-19 | | | | | |
| | 97:22 | | | | | |
| | 98:1-6 | | | | | |
| | 101:11-14 | | | | | |
| | 102:10-12 | | | | | |
| | 102:15 | | | | | |
| | 102:18-103:1 | | | | | |
| | 104:5-10 | | | | | |
| | 104:19-105:6 | | | | | |
| | 105:20-25 | | | | | |
| | 106:2-3 | | | | | |
| | 106:5-8 | | | | | |
| | 106:18-21 | | | | | |
| | 106:24 | | | | | |

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 114:2-11 | | | | | |
| | 114:14-19 | | | | | |
| | 115:14-17 | | | | | |
| | 116:7-21 | | | | | |
| | 119:22-25 | | | | | |
| | 124:3-5 | | | | | |
| | 124:7-13 | | | | | |
| | 124:15-125:4 | | | | | |
| | 125:24-126:5 | | | | | |
| | 126:14-127:1 | | | | | |
| | 127:9-14 | | | | | |
| | 131:5-14 | | | | | |
| | 132:4-19 | | | | | |
| | 134:20-135:3 | | | | | |
| | 141:10-15 | | | | | |
| | 142:5-9 | | 142:10-142:13 | CNR, R, C, P, M, U | | |
| | 142:22-24 | OS, 403 | | | | |
| | 143:2 | | | | | |
| | 146:18-20 | OS, 403 | | | | |
| | 147:8-9 | OS, 403 | | | | |
| | 147:12 | | | | | |

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 155:19-25 | | | | | |
| | 164:1-5 | | | | | |
| | 164:7-10 | | | | | |
| | 166:16-20 | OS, 403 | | | | |
| | 166:22 | OS, 403 | | | | |
| | 172:8-11 | | | | | |
| | 172:14-18 | | | | | |
| | 179:8-12 | | 179:25-180:19 | V, C, R, M, P, U | | |
| | 179:20-24 | | 179:25-180:19 | V, C, R, M, P, U | | |
| | 186:8-15 | 402, 403, OS, MIL | | | | |
| | 186:17-18 | 402, 403, OS, MIL | | | | |
| | 187:1-13 | 402, 403, OS, MIL | | | | |
| | 232:25-233:6 | | | | | |
| | 233:16-234:5 | | 234:6-234:14 | R, C, U, M, P, N | | |
| | 247:10-13 | 801, 402, 403 | | | | |
| | 247:15-18 | 801, 402, 403 | | | | |
| | 247:20-24 | 801, 402, 403 | | | | |
| | 248:10-17 | 801, 402, 403 | | | | |
| | 249:18-23 | 801, 402, 403 | | | | |
| | 250:23-251:2 | 801, 402, 403 | | | | |
| | 251:12-15 | 801, 402, 403 | | | | |

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 254:5-8 | 801, 402, 403 | | | | |
| | 258:1-5 | 801, 402, 403 | | | | |
| | 268:6-10 | 801, 402, 403 | | | | |
| | 270:3-10 | 801, 402, 403 | | | | |
| | 270:20-24 | 801, 402, 403 | | | | |
| | 271:1-2 | 801, 402, 403 | | | | |
| | 271:4-5 | 801, 402, 403 | | | | |
| | 271:9-10 | 801, 402, 403 | | | | |
| | 271:13-16 | 801, 402, 403 | | | | |
| | 282:13-18 | | 284:22-285:6 | R, C, U, M, P, N | | |
| | 282:24-283:6 | | 284:22-285:6 | R, C, U, M, P, N | | |
| | 283:14-17 | | 284:22-285:6 | R, C, U, M, P, N | | |
| | 283:22-284:1 | | 284:22-285:6 | R, C, U, M, P, N | | |
| | 286:18-287:5 | 402 | | | | |
| | 287:10-20 | 402 | | | | |
| | 288:2-11 | | | | | |
| | 288:18-22 | 402 | | | | |
| | 289:11-13 | 402 | | | | |
| | 289:16-24 | 402 | | | | |
| | 290:3-12 | 402 | | | | |
| | 290:19-24 | 402 | | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Defendants' Proposed Amended Deposition Designations**

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
|  | 291:1 | 402 |  |  |  |  |

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Anna L. Johns (1/25/13)** | 10:4-6 | | | | | |
| | 10:11-12 | | | | | |
| | 28:14 -16 | | 28:11-22 | | | |
| | 31:13-14 | | | | | |
| | 44:16-45:4 | 106 | 42:6-21 43:8-16 43:25-45:23 | CNR, R, C, M, U, P | | |
| | 45:10-16 | 106 | 42:6-21 43:8-16 43:25-45:23 | CNR, R, C, M, U, P | | |
| | 55:24-56:1 | | | | | |
| | 56:18-20 | 106 | 56:18-57:15 | CNR, R, C, M, U | | |
| | 57:2-9 | 106 | 56:18-57:15 | CNR, R, C, M, U | | |
| | 60:3-20 | 106 | 60:3-20 61:15-62:13 | CNR, R, C, M, U | | |
| | 62:25-63:3 | | | | | |
| | 66:6-17 | | | | | |
| | 69:13-23 | MC, 106 | 70:25-71:7 | CNR, R, C, M, U | | |
| | 72:2-8 | 106 | 71:13-72:8 | V, R, C | | |
| | 72:22-73:3 | MC, 106 | 72:22-73:16 | | | |

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 77:20-78:1 | | | | | |
| | 82:9-83:6 | 403, V | | | | |
| | 92:18-21 | AA, WC | | | | |
| | 92:23-93:14 | AA, WC | | | | |
| | 97:13-24 | | | | | |
| | 98:4-6 | | | | | |
| | 102:10-15 | 402 | | | | |
| | 104:18-105:3 | | | | | |
| | 105:25-106:2 | | | | | |
| | 107:16-21 | | | | | |
| | 108:10-14 | MC; 106 | 108:10-109:9 109:12-110:10 | PK, C, M, U, R | | |
| | 111:5-18 | | | | | |
| | 112:5-16 | | | | | |
| | 112:23-113:1 | | | | | |
| | 113:21-114:1 | AA, WC | | | | |
| | 180:1-9 | | | | | |
| | 180:19-181:1 | 106 | 180:19-181:1 181:11-18 182:10-20 | C, M, U, R | | |
| | 184:6-9 | 106 | 184:6-24 185:3-186:3 | P, C, M, U, R, H, HH | | |

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 186:16-20 | 106 | | | | |
| | 187:14-20 | 106 | 187:14-20<br>187:24-188:20<br>189:22-190:6<br>192:3-21<br>193:22-194:2 | C, C, M, U, R, P, CNR | | |
| | 188:21-189:6 | 402, AA | 187:14-20<br>187:24-188:20<br>189:22-190:6<br>192:3-21<br>193:22-194:2 | C, C, M, U, R, P, CNR | | |
| | 192:25-193:2 | 106, MC | 187:14-20<br>187:24-188:20<br>189:22-190:6<br>192:3-21<br>193:22-194:2 | C, C, M, U, R, P, CNR | | |
| | 194:9-15 | AA, WC | | | | |
| | 195:18-20 | | | | | |
| | 195:24-196:4 | | | | | |
| | 197:6-12 | | | | | |
| | 197:18-198:7 | | | | | |
| | 200:5-11 | | | | | |
| | 200:17-20 | | | | | |
| | 200:22 | | | | | |

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 203:19-24 | 106, MC | 203:19-204:17 | CNR, R, C, M, U, P | | |
| | 224:21-25 | | | | | |
| | 226:5-8 | 402 | 229:6-10 | PK, C | | |
| | 226:15-18 | 402 | | | | |
| | 230:6-18 | | | | | |
| | 231:13-21 | | | | | |
| | 233:5-20 | | | | | |
| | 234:20-25 | 402 | | | | |
| | 236:4-25 | | | | | |
| | 237:24-238:8 | | | | | |
| | 251:8-14 | 106, 403 | | | | |
| | 253:13-20 | | | | | |
| | 254:10-17 | | | | | |

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Dean M. Kawaguchi (2/28/13)** | 6:14-15 | Rule 32 | 6:16-7:11, 10:7-10:18, 34:9-35:6, 39:22-41:11 | R, P, C, M, U, CNR | | |
| | 15:19-15:25 | Rule 32 | | | | |
| | 16:15-16:23 | Rule 32 | | | | |
| | 22:8-16 | | | | 28:3-29:3 | |
| | 37:20-38:2 | Rule 32 | 37:16-37:19 | R, P, C, M, U, CNR | 132:20-21, 132:23-133:1, 133:2-7 | |
| | 98:4-6 | Rule 32, NR, V, 602, 701, 403 | 100:1-100:17 | R, P, C, M, U, CNR | | |
| | 98:8-13 | Rule 32, NR, V, 602, 701, 403 | 100:1-100:17 | R, P, C, M, U, CNR | | |
| | 98:15-20 | Rule 32, NR, V, 602, 701, 403 | 100:1-100:17 | R, P, C, M, U, CNR | | |
| | 98:22-99:2 | Rule 32, NR, V, 602, 701, 403 | 100:1-100:17 | R, P, C, M, U, CNR | | |
| | 99:6-8 | | | | | |
| | 99:10-15 | | | | | |
| | 107:5-9 | Rule 32 | | | | |
| | 115:20-25 | Rule 32 | | | | |

43

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 116:8-16 | Rule 32 | | | | |
| | 116:22-117:5 | | | | | |
| | 118:2-7 | Rule 32 | | | | |
| | 134:11-136:3 | Rule 32 | 142:9-146:8 | R, P, C, M, U, PK, V | | |
| | 136:5-21 | Rule 32 | 142:9-146:8 | R, P, C, M, U, PK, V, CNR | | |
| | 136:25-138:15 | | | | 134:3-136:3 | |
| | 140:14-20 | Rule 32 | 142:9-146:8 | R, P, C, M, U, PK, V, CNR | 134:3-136:3 | |

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Mikael Larsson (09/10/12)** | 8:10-13 | | | | | |
| | 18:25-19:21 | | | | | |
| | 26:1-2 | | | | | |
| | 28:18-22 | | | | | |
| | 51:10-13 | | | | | |
| | 51:25-52:18 | 106; 403 | 45:23-45:25 46:15-17 46:22-25 | R, P, H, HH, F, V, I | 45:15-17, 46:18-20, 59:4-10 | |
| | 61:1-6 | 106; 403 | 59:9-16 | R, P, H, F, V | 59:4-10 | |
| | 62:25-63:13 | 402; 403 | | | | |
| | 71:12-18 | | | | | |
| | 73:17-73:20 | | | | | |
| | 73:23-74:9 | 402 | | | | |
| | 74:20-24 | 402 | | | | |
| | 75:10-20 | 402; 403 | | | | |
| | 80:10-15 | 402 | | | | |
| | 80:22-82:24 | 402 | | | | |
| | 85:11-17 | 402 | | | | |
| | 87:6-88:17 | 402 | | | | |

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 88:24-89:4 | 402 | | | | |
| | 92:5-93:11 | 402 | | | | |
| | 99:15-25 | 402 | 100:1-11 | R, V | | |
| | 101:17-102:13 | | | | | |
| | 103:16-104:20 | | | | | |
| | 111:19-23 | 402; 403 | | | | |
| | 112:8-14 | 403; V | | | | |
| | 129:2-21 | | | | | |
| | 129:24-130:7 | | 133:5-6 | R, V | | |
| | 130:9-11 | | 133:5-6 | R, V | | |
| | 130:13-20 | 403 | 133:5-6 | R, V | | |
| | 130:24-131:7 | 403 | 133:5-6 | R, V | | |
| | 131:9-14 | 403 | 133:5-6 | R, V | | |
| | 131:16-132:8 | 403 | 133:5-6 | R, V | | |
| | 132:11-133:4 | 403 | 133:5-6 | R, V | | |
| | 160:19-25 | 402 | | | | |
| | 162:12-163:16 | 402; 403 | | | | |
| | 164:2-16 | 402; 403 | | | | |
| | 165:5-15 | | 164:17-165:4 | CNR, R, C, PK, V | | |
| | 178:17-179:4 | 402; 403; CS; 106 | 179:5-180:15 182:17-184:6 | R, P, C, M, V | | |
| | 193:17-194:5 | 402; 403; CS; | | | | |

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 602 | | | | |

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Peter Larsson- Vol. 1 (09/10/12)** | 8:8-11 | | | | | |
| | 8:15-8:17 | | | | | |
| | 8:24-25 | IQ | | | | |
| | 9:14-17 | | | | | |
| | 13:20-22 | | | | | |
| | 26:13-20 | | | | | |
| | 27:9-11 | | | | | |
| | 31:22-25 | | | | | |
| | 39:24-40:3 | | 58:1-6 154:3-154:19 | R, H, F, V | 58:12-15, 58:21-59:6 | |
| | 59:2-60:2 | 402; 403 | | | | |
| | 60:13-20 | 402; 403 | 60:3-60:12 | R, V | | |
| | 64:18-23 | 402; 403 | | | | |
| | 65:20- 65:25 | 402; 403 | | | | |
| | 66:8-12 | 402; 403 | | | | |
| | 68:2-9 | 402; 403 | | | | |
| | 70:2-4 | 402; 403 | | | | |

**Ericsson Inc. et al. v. D-Link Corporation et al.,**
**Civil Action No. 6:10-cv-473**
**Defendants' Proposed Amended Deposition Designations**

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 71:3-10 | 402; 403 | | | | |
| | 77:1-14 | IA, 402 | | | | |
| | 79:24-80:2 | 402; 403 | | | | |
| | 80:5-9 | 402; 403 | | | | |
| | 83:7-13 | 402; 403 | | | | |
| | 87:20-24 | 106; 402; 403 | 86:12-87:19 87:25-88:12 | R, C, M, U, V, NT | 115:9-12 | |
| | 106:14-107:1 | 106 | 106:14-115:8 | R, C, M, U, V, NT | 115:9-12 | |
| | 107:11-13 | 106 | 106:14-115:8 | R, C, M, U, V, NT | 115:9-12 | |
| | 107:21-25 | 106 | 106:14-115:8 | R, C, M, U, V, NT | 115:9-12 | |
| | 113:13-16 | 106 | 106:14-115:8 | R, C, M, U, V, NT | 115:9-12 | |
| | 120:16-121:7 | 402; 403 | | | | |
| | 121:15-19 | 402; 403 | | | | |
| | 122:10-17 | 402; 403 | | | | |
| | 124:20-25 | 402; 403 | | | | |
| | 128:12-16 | 402; 403 | 127:6-128:11 128:17-24 | R, C, M, U, V, NT | 128:25-129:5 | |
| | 135:5-12 | 402; 403 | | | | |
| | 135:22-136:7 | 402; 403 | | | | |
| | 138:22-139:11 | 402; 403; 602; LC; CS | 139:12-14 | R, C, M, V | | |
| | 143:13-21 | | | | | |

**Defendants' Proposed Amended Deposition Designations**

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 144:2-11 | | 144:25-145:8 | R, V | 144:12-24 | |

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Peter Larsson - Vol. 2 (11/13/12)** | | | | | | |
| | 181:5-7 | 402 | | | | |
| | 181:14-182:2 | 402; 403 | | | | |
| | 182:14-18 | 402; 403 | | | | |
| | 182:22-24 | 402; 403 | | | | |
| | 184:6-11 | 402; 403 | | | | |
| | 184:23-185:3 | 402; 403 | | | | |
| | 185:8-17 | 402; 403 | | | | |
| | 185:22-186:11 | 402; 403 | | | | |
| | 188:21-25 | 402; 403 | | | | |
| | 189:17-190:5 | 402; 403 | | | | |
| | 191:4-6 | 402; 403 | | | | |
| | 198:1-5 | 402; 403 | 192:2-8 196:14-197:25 198:6-199:6 | CNR, R, C, M, U, V | | |
| | 199:7-12 | 402; 403 | 192:2-8 196:14-197:25 198:6-199:6 | CNR, R, C, M, U, V | | |
| | 204:6-205:5 | 402; 403; V | | | | |
| | 207:15-18 | 402; 403; V | | | | |

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 212:17-22 | 402; 403; V | 212:23-213:4 | R, C, M, U, PK, V | | |
| | 213:5-9 | 402; 403; V | 213:10-15 | R, C, M, U, PK, V | | |
| | 213:19-23 | 402; 403; V | 213:24-214:5 | R, C, M, U, PK, V | 214:9-13 | |
| | 214:23-215:3 | 106; 402; 403; V | 214:14-22 | R, C, M, U, PK, V, NT | 214:9-13 | |
| | 215:6-11 | 106; 402; 403; V | 214:4-5 214:12-20 | R, C, M, U, PK, V, NT, I | | |
| | 240:17-25 | 106; 402; 403; V; CS | 238:14-238:5 239:19-240:16 241:1-242:9 | CNR, R, P, C, M, V, NT | | |
| | 242:13-19 | 106; 402; 403; V; CS | 241:1-242:12 242:20-23 | CNR, R, P, C, M, V, NT | | |
| | 250:1-17 | 106; 402; 403; V; CS | 248:3-249:25 | CNR, R, P, C, M, V | | |
| | 254:5-12 | 106 | 253:8-354:4 254:13-18 | CNR, R, C. M. V | 254:25-255:5, 255:8-13, 255:18-20, 255:23-256:3 | |
| | 254:19-255:5 | | | | | |
| | 256:17-20 | 106 | 256:25-257:15 | R, V, U | | |
| | 257:18-24 | 602; 402; 403 | | | | |
| | 258:1-13 | 602; 402; 403 | | | | |
| | 258:18-21 | 602; 402; 403 | | | | |
| | 259:3-12 | 602; 402; 403 | 259:13-18 | R, V | | |

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 259:19-260:1 | 402; 403 | | | | |
| | 261:4-19 | 402; 403 | | | | |
| | 261:22-261:25 | 402; 403 | | | | |
| | 263:3-6 | 402; 403 | | | | |
| | 263:13-264:2 | 402; 403 | | | | |
| | 271:3-16 | 402 | | | | |

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Tawfik Lazraq (9/12/12)** | 7:16-18 | | | | | |
| | 29:22-30:1 | | | | | |
| | 31:5-7 | | | | | |
| | 31:17-19 | | | | | |
| | 32:15-19 | | | | | |
| | 55:14-15 | | | | | |
| | 55:22-56:4 | 402; 403 | | | | |
| | 58:11-24 | 402; 403 | | | | |
| | 81:7-11 | 402; 403 | | | | |
| | 84:1-12 | 106 | 83:14-25 | | | |
| | 84:17-85:4 | IQ; 403 | 84:13-16 | W | | |
| | 88:12-20 | 403 | | | | |
| | 89:8-12 | | | | | |
| | 90:14-18 | 403 | | | | |
| | 110:4-16 | IQ | 109:22-110:3 | W | | |
| | 110:22-111:1 | IQ | 110:17-21 | W | | |
| | 117:15 -19 | 402; 403 | 116:11-116:25 | H, U, C | 117:1-7 | |
| | 118:13-15 | 402; 403 | | | | |

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 125:25-126:14 | IQ | 126:15-128:2 | H, C, ANQ, R | | |
| | 128:9-13 | | | | | |
| | 144:13-21 | IA; CS; V; 402; 403 | 147:11-148:3 | H, C | 151:24-152:2; 152:6-13 | |
| | 150:16-23 | 402; 403; V | | | | |
| | 152:21-153:6 | 106; 402; 403; CS; V | 152:14-20 153:7-154:12 | H, U, C, W | 151:24-152:2; 152:6-13 | |
| | 165:1-3 | 402; 403 | | | | |
| | 168:15-19 | 402; 403 | | | | |
| | 169:4-10 | 402; 403 | | | | |
| | 172:4-13 | 402 | 171:16-172:3 172:14-173:15 | H, C, M, R | | |
| | 183:2-19 | 402; 403 | | | | |
| | 184:9-15 | 402; 403 | | | | |
| | 185:22-23 | 402; 403 | | | | |
| | 186:9-12 | 402; 403 | | | | |
| | 189:5-16 | CS; 602 | | | | |

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Tage Lovgren (12/14/12)** | 31:23-32:2 | | | | | |
| | 32:12-19 | | | | | |
| | 33:3-25 | | | | | |
| | 34:10-17 | | | | | |
| | 38:24-39:7 | | | | | |
| | 43:6-45:14 | | | | | |
| | 48:13-18 | | | | | |
| | 49:16-18 | | | | | |
| | 49:25-50:13 | | | | | |
| | 57:6-17 | | | | | |
| | 62:4-5 | | | | | |
| | 62:15-20 | | | | | |
| | 71:2-3 | | | | | |
| | 71:12-17 | | | | | |
| | 72:23-73:22 | BER | | | | |

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Goran Malmgren 2/5/13** | 14:20-22 | | | | | |
| | 15:21-23 | | | | | |
| | 32:15-17 | | | | | |
| | 35:4-7 | | | | | |
| | 56:22-57:2 | | | | | |
| | 57:10-13 | | | | | |
| | 58:10-14 | | | | | |
| | 59:10-60:1 | 402; 403 | | | | |
| | 60:4-20 | 402; 403 | | | | |
| | 60:22-61:1 | 402; 403 | | | | |
| | 61:21-62:10 | | | | | |
| | 65:20-23 | 402; 403 | | | | |
| | 71:17-19 | | | | | |
| | 72:13-15 | | | | | |
| | 73:9-13 | | | | | |
| | 73:19-24 | | | | | |
| | 79:23-80:3 | 106 | 77:22-79:19 | I, C, P, M, CNR | 86:5-8<br>86:13-16 | |
| | 86:5-8 | 106 | 79:23-85:15 | I, R, C, P, M, CNR | | |
| | 86:13-16 | | | | | |

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 107:8-15 | | | | | |
| | 109:7-11 | | | | | |
| | 111:14-19 | | | | | |
| | 113:25-114:6 | | | | | |
| | 114:23-115:4 | | | | | |
| | 115:7-11 | | | | | |
| | 115:13-18 | | | | | |
| | 120:2-14 | | | | | |
| | 126:19-24 | AA, WC | | | | |
| | 127:1 | AA, WC | | | | |
| | 127:9-22 | 402, 403, MSJ | 128:25-129:8 | I, C, P, M, CNR | 129:10-19 130:4-12 | |
| | 129:10-19 | | | | | |
| | 130:4-12 | | | | | |
| | 140:13-17 | 402, 403, MSJ | | | | |
| | 140:19-141:2 | 402, 403, MSJ | | | | |
| | 141:12-23 | 402, 403, MSJ | | | | |
| | 149:15-22 | 402, 403, MSJ | | | | |
| | 156:22-157:4 | | | | | |
| | 161:1-17 | | | | | |
| | 163:22-164:2 | | 164:11-21 | R, C, P, M, CNR | | |

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 170:18-24 | | | | | |
| | 174:7-11 | | 174:1-17 176:5-23 177:1-13 | I, R, C, P, M, CNR | 174:18-24 176:24-25 177:14-178:7 | |
| | 178:17-24 | | 179:15-180:8 | R, C, P, M, CNR | | |
| | 180:18-20 | | | | | |
| | 193:17-24 | | | | | |
| | 196:15-197:3 | | 197:7-22 | C, M | | |

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Michael Meyer (9/12/12)** | 10:14-16 | | | | | |
| | 10:21-24 | | | | | |
| | 11:1-7 | | | | | |
| | 17:3-8 | | | | | |
| | 19:1-2 | | | | | |
| | 39:9-12 | | | | | |
| | 39:15-16 | | | | | |
| | 39:19-21 | | | | | |
| | 39:25-40:11 | | | | | |
| | 54:8-11 | | | | | |
| | 67:17-68:19 | | | | | |
| | 74:1-4 | 106; 402; 403 | 74:5-75:13 | W, NT, IPT | | |
| | 79:1-4 | | | | | |
| | 81:9-13 | | | | | |
| | 82:18-24 | | | | | |
| | 116:4-8 | 402; 403 | | | | |
| | 117:1-20 | 402; 403 | | | | |
| | 144:16-19 | 402; 403 | | | | |

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 144:22-145:25 | 402; 403 | | | | |
| | 155:24-156:4 | 402; 403 | | | | |
| | 157:1-5 | 402; 403 | | | | |
| | 157:10-14 | 402; 403 | | | | |
| | 194:5-22 | | | | | |

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Per Nordlof (12/13/12)** | 8:14-18 | | | | | |
| | 14:23:15:1 | | | | | |
| | 29:16-30:6 | 402 | | | | |
| | 30:15-17 | | | | | |
| | 31:1-4 | | | | | |
| | 31:20-25 | | | | | |
| | 34:15-25 | | | | | |
| | 35:7-12 | | | | | |
| | 36:17-24 | 402, 403, AA, WC | | | | |
| | 38:24-39:3 | 402, 403 | | | | |
| | 39:24-25 | 402, 403 | | | | |
| | 40:10-14 | 402, 403 | | | | |
| | 40:19-21 | 402, 403 | | | | |
| | 41:9-20 | 402, 403; 106 | 41:9-42:15 | IPT, R | | |
| | 43:2-8 | 402, 403 | | | | |
| | 55:9-20 | 402,403 | | | | |
| | 59:4-15 | 402,403 | | | | |
| | 61:7-12 | 402,403 | | | | |

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 62:3-17 | | | | | |
| | 64:7-23 | 402,403 | | | | |
| | 84:10-85:1 | LC, 106 | 84:10-86:11 | | | |
| | 85:17-24 | LC, 106 | 84:10-86:11 | | | |
| | 86:5-11 | LC, 106 | 84:10-86:11 | | | |
| | 87:14-88:2 | | | | | |
| | 89:7-20 | | | | | |
| | 90:10-19 | LC | | | | |
| | 91:18-23 | LC | | | | |
| | 92:19-24 | LC | | | | |
| | 93:1 | LC | | | | |
| | 93:18-94:9 | | | | | |
| | 94:20-95:2 | LC | | | | |
| | 95:20-96:3 | LC | | | | |
| | 96:6-7 | LC | | | | |
| | 96:9 | LC | | | | |
| | 97:11-14 | | | | | |
| | 97:16 | | | | | |
| | 99:16-20 | AA, WC | | | | |
| | 99:22 | AA, WC | | | | |
| | 102:22-103:1 | LC, F | | | | |

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 106:23-107:2 | LC, AA, WC | | | | |
| | 107:4-13 | | | | | |
| | 107:15-17 | LC, AA, WC | | | | |
| | 107:21-108:4 | LC, AA, WC | | | | |

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Dietmar Petras (03/09/13)** | | | | | | |
| | 7:19-22 | Rule 32 | 28:2-28:9, 30:24-31:2 | CNR, R, P, C, M, I | 111:3-112:4 | |
| | 37:15-38:4 | Rule 32, B | 36:22-37:14, 132:24-141:4 | CNR, R, P, C, M, I | 111:3-112:4 112:5-14 | |
| | 50:17-51:4 | Rule 32 | 50:4-50:16 | CNR, P, C, M, I | | |
| | 51:15-17 | Rule 32 | | | | |
| | 51:20-52:10 | Rule 32, 401, 403, 602 | | | | |
| | 52:25-53:21 | Rule 32 | | | | |
| | 56:6-57:4 | Rule 32 | | | | |
| | 69:24-70:2 | Rule 32 | 124:16-125:3, 126:14-128:8 | CNR, R, P, C, M, I | 110:17-21 121:23-122:6 | |
| | 70:5-18 | Rule 32 | | | | |
| | 71:5-71:10 | Rule 32 | | | | |
| | 71:12-14 | Rule 32 | | | | |
| | 71:21-72:10 | | | | | |
| | 72:19-72:23 | Rule 32 | | | | |
| | 74:12-20 | Rule 32 | | | | |
| | 78:9-12 | Rule 32 | | | | |
| | 81:3-5 | Rule 32, 401, 403 | | | | |

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 81:7-82:7 | | | | | |
| | 82:19-83:9 | Rule 32 | | | | |
| | 83:18-84:17 | Rule 32 | | | | |
| | 86:3-86:20 | Rule 32 | | | | |
| | 87:7-89:6 | | | | | |
| | 89:10-90:25 | Rule 32 | | | | |
| | 98:12-99:2 | Rule 32 | | | | |
| | 100:13-24 | Rule 32 | | | | |
| | 101:5-7 | Rule 32, AF | | | | |
| | 101:9-102:9 | Rule 32, AF | | | | |
| | 102:19-103:22 | Rule 32, AF | | | | |
| | 104:6-20 | Rule 32 | | | | |
| | 104:24-106:18 | Rule 32 | | | | |
| | 107:5-108:11 | Rule 32 | | | | |
| | 108:13-16 | Rule 32 | | | | |
| | 108:25-109:10 | Rule 32 | | | | |
| | 109:14-23 | | | | | |
| | 115:11-13 | Rule 32 | | | | |
| | 115:18-21 | | | | | |
| | 116:9-121:11 | | | | | |
| | 121:17-21 | Rule 32 | | | | |

**Defendants' Proposed Amended Deposition Designations**

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---------|-------------|---------------------------------------------------|----------------------------------|-----------------------------------------------------------|-------------------------------------------|-------------------------------------------------------------------|
| | 145:4-145:13 | Rule 32 | | | | |

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| James H. Ragsdale (10/31/12) | 9:10-12 | | | | | |
| | 38:22-25 | 402; 403 | | | | |
| | 39:19-21 | 402; 403 | | | | |
| | 40:14-16 | 402; 403 | | | | |
| | 40:19-21 | | | | | |
| | 41:5-8 | 402; 403 | | | | |
| | 41:15-20 | | | | | |
| | 43:23 | IQ; 402; 403 | | | | |
| | 45:4-12 | | | | | |
| | 58:8-59:1 | 402; 403 | | | | |
| | 70:13-71:11 | 402; 403 | | | | |
| | 73:3-7 | 402 | | | | |
| | 78:14-22 | 402; 403; V | 77:10-78:13 | R, P, C, M, U, W, V, CNR | | |
| | 81:2-5 | 402; 403 | | | | |
| | 81:10-13 | 402; 403; CS; 602 | | | | |
| | 96:1-9 | | 91:24-92:14 | R, P, C, M, U, W, NT, CNR | | |
| | 118:21-24 | | | | | |
| | 127:8-16 | 402; 403 | | | | |
| | 140:7-11 | 402; 403; V | 140:1-6 | R, P, C, M, U, W, | | |

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | | V, NT | | |
| | 141:7-11 | 402; 403 | | | | |
| | 142:1-3 | 402; 403 | | | | |
| | 143:15-144:8 | 402; 403 | | | | |
| | 148:14-23 | 402; 403 | | | | |
| | 149:8-14 | 402; 403 | | | | |
| | 150:24-151:6 | 106; 402; 403 | 151:7-154:11 | R, P, C, M, U, W, V, NT, CNR | | |
| | 154:13-20 | 106; 402; 403 | 151:7-154:12 | R, P, C, M, U, W, V, NT, CNR | | |
| | 155:9-13 | 106; 402; 403 | 151:7-154:12 155:7-8 | R, P, C, M, U, W, V, NT, CNR | | |
| | 164:15-18 | BER; IQ; 402; 403 | 164:5-8 164:14 | R, P, C, M, U, W, NT | | |
| | 167:15-19 | 402; 403 | | | | |
| | 168:23-169:1 | IQ | 168:7-22 | R, P, C, M, U | | |
| | 169:6-14 | | 168:7-22 | R, P, C, M, U | | |
| | 169:24-170:1 | 402; 403; LC | | | | |
| | 177:14-16 | 402; 403 | | | | |
| | 181:24-182:10 | 402; 403 | 182:25-183:3 | | | |
| | 186:13-17 | 402; 403 | | | | |
| | 187:1-3 | 402; 403 | | | | |
| | 190:3-8 | 402; 403 | | | | |

**Defendants' Proposed Amended Deposition Designations**

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 190:14-191:1 | 402; 403 | | | | |
| | 191:5-8 | 402; 403 | | | | |
| | 200:25-201:3 | 402; 403 | | | | |
| | 202:8-11 | | | | | |

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Alex Krister Raith (10/26/12)** | | | | | | |
| | 9:10-12 | | | | | |
| | 34:1-11 | | | | | |
| | 34:20-24 | | | | | |
| | 37:14-15 | | | | | |
| | 38:20-23 | | 37:16-38:19 | R, P, C, M, U, V, W | 39:4-6 39:18-40:8 231:2-12 | |
| | 39:4-6 | | 37:16-38:19 39:7-9 | R, P, C, M, U, V, W | 39:18-40:8 231:2-12 | |
| | 41:9-12 | 402; 403 | | | | |
| | 41:16-19 | 402; 403 | | | | |
| | 42:25-43:3 | 402; 403 | | | | |
| | 44:14-45:12 | 402; 403 | | | | |
| | 46:14-16 | 402; 403 | | | | |
| | 61:17-62:4 | 402; 403 | 60:14-61:2 | R, P, C, M, U, V | | |
| | 66:4-10 | 402; 403 | 60:14-61:2 | R, P, C, M, U, V | 61:17-62:4 | |
| | 67:5-6 | IQ; 402; 403; CS; F | | | | |

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 100:23-101:2 | 106; 402; 403 | 101:6-16 | R, P, C, M | | |
| | 101:4 | 402; 403 | | | | |
| | 102:8-13 | 402; 403; V | 101:17-102:7 102:14-105:1 | R, P, C, M, U, PK, CNR, W | 108:8-14 | |
| | 111:19-24 | 402; 403 | | | | |
| | 112:1-2 | 402; 403 | | | | |
| | 117:11-19 | 106; 402; 403; V | 116:9-117:10 | R, P, C, M, U, PK, W, V | | |
| | 129:21-130:3 | 106; 402; 403; V | 128:19-129:20 | R, P, C, M, U, W, V, NT | | |
| | 130:5 | 106; 402; 403; V | 128:19-129:20 | R, P, C, M, U, W, V, NT | | |
| | 138:16-22 | 402; 403 | | | | |
| | 138:24 | 402; 403 | | | | |
| | 139:10-14 | 106; IQ; 402; 403 | 139:5-9 | R, P, C, M, U, W, V, NT | | |
| | 142:6-10 | 402; 403 | | | | |
| | 165:16-21 | 106; 402; 403; LC | 164:22-165:15 | R, P, C, M, U, PK, V, CNR | | |
| | 166:11-18 | 402; 403; LC | | | | |
| | 171:6-15 | 402; 403; CS; 602 | | | | |
| | 205:10-14 | 402; 403; LC | | | | |
| | 208:6-15 | 106; 402; 403 | 205:15-208:5 | R, P, C, M, U, PK, | | |

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | | V, CNR | | |
| | 213:9-13 | 106; IQ; 402; 403 | 213:5-8 | R, P, C, M, U, W, NT | | |
| | 232:13-233:10 | | | | | |
| | 234:20-236:4 | | | | | |
| | 251:4-6 | 402 | | | | |
| | 252:1-11 | 402 | | | | |
| | 259:2-20 | 106; 402; 403; CS; LC | 257:19-259:1 | R, P, C, M, U, PK, W, V, CNR, NT | | |
| | 260:12-261:3 | 106 | 259:21-260:11 | R, P, C, M, U, PK, W, V, NT | | |
| | 261:6-262:2 | 402; 403 | | | | |
| | 270:10-271:5 | 402; 403; 602; F; LC | | | | |

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Bela Rathonyi (12/13/12)** | 9:25-10:9 | | | | | |
| | 12:5-9 | | | | | |
| | 16:4-14 | | | | | |
| | 22:4-7 | 402 | | | | |
| | 35:11-13 | 402; 403 | | | | |
| | 36:25-37:10 | 402; 403 | | | | |
| | 37:21-22 | 402; 403 | | | | |
| | 38:5-11 | 402; 403 | | | | |
| | 40:4-16 | 402; 403 | | | | |
| | 40:21-41:1 | 402; 403 | | | | |
| | 41:3-4 | 402; 403 | | | | |
| | 62:20-21 | 402; 403 | | | | |
| | 62:23-24 | 402; 403 | | | | |
| | 63:1-11 | 402; 403 | | | | |
| | 66:14:24 | 402; 403 | | | | |
| | 67:9:17 | 402; 403; IQ | | | | |
| | 68:22-25 | 402; 403 | 65:13-66:11 | | | |
| | 71:13-18 | 402; 403; AA | | | | |

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 75:8-23 | 402; 403 | | | | |
| | 76:17-23 | 402; 403; CS; 602 | | | | |
| | 77:6-12 | 402; 403 | | | | |
| | 77:14 | 402; 403 | | | | |
| | 77:16-22 | 402; 403 | | | | |
| | 77:24-25 | 402; 403 | | | | |
| | 93:11-13 | 402; 403 | | | | |
| | 93:15-16 | 402; 403 | | | | |
| | 93:18-24 | 402; 403 | | | | |
| | 111:4-14 | | | | | |
| | 134:17-135:13 | 402; 403 | | | | |
| | 135:17-136:7 | 402; 403 | | | | |
| | 137:2-8 | 402; 403 | | | | |
| | 140:21-141:1 | | | | | |
| | 178:6-10 | 402; 403 | 177:20-178:5 | W | | |
| | 210:1-5 | | | | | |
| | 210:19-25 | | | | | |

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Ludwig Reiner (09/06/12)** | | | | | | |
| | 9:16-23 | | | | | |
| | 20:19-21 | | | | | |
| | 38:12-14 | 402; 403 | | | | |
| | 46:24-47:3 | | | | | |
| | 49:4-10 | 402; 403 | 113:9-114:5 223:22-234:15 | C, W, F, V, CNR, NT. | | |
| | 56:21-57:18 | 402; 403 | | | | |
| | 75:15-21 | 402; 403; V | | | | |
| | 75:23 | 402; 403 | | | | |
| | 76:18-21 | 402; 403 | | | | |
| | 76:23 | 402; 403 | | | | |
| | 81:22-82:10 | IQ; 106; 402; 403 | | | | |
| | 89:9-16 | 402; 403 | | | | |
| | 103:5-9 | 402; V | | | | |
| | 111:24-112:13 | BER; 402 | | | | |
| | 113:1-5 | BER; 402 | | | | |
| | 116:14-21 | BER; 402 | | | | |
| | 117:18-23 | BER; 402; 403 | 113:9-114:5 223:22-234:15 | C, W, F, V, CNR, NT. | | |

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 119:19-120:11 | 402; 403 | | | | |
| | 121:3-6 | BER; 402; 403 | 113:9-114:5 223:22-234:15 | C, W, F, V, CNR, NT. | | |
| | 121:17-19 | BER; 402; 403 | 113:9-114:5 223:22-234:15 | C, W, F, V, CNR, NT. | | |
| | 122:2-9 | BER; 402; 403 | 113:9-114:5 223:22-234:15 | C, W, F, V, CNR, NT. | | |
| | 122:11-12 | BER; 402; 403 | 113:9-114:5 223:22-234:15 | C, W, F, V, CNR, NT. | | |
| | 122:17-123:1 | 402 | | | | |
| | 123:10-12 | 402 | | | | |
| | 124:4-6 | BER; 402; 403 | 113:9-114:5 223:22-234:15 | C, W, F, V, CNR, NT. | | |
| | 124:13-19 | BER; 402; 403 | 113:9-114:5 223:22-234:15 | C, W, F, V, CNR, NT. | | |
| | 126:24-127:9 | BER; 402; 403 | 113:9-114:5 223:22-234:15 | C, W, F, V, CNR, NT. | | |
| | 163:18-21 | 402; 403 | | | | |
| | 163:23-24 | 402; 403 | | | | |
| | 165:3-7 | 402; 403 | | | | |
| | 169:11-24 | 402; 403 | | | | |
| | 170:2-7 | 402; 403 | | | | |
| | 170:24-171:1 | 402; 403 | 170:20-23 171:2-7 | NT, C | | |

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---------|-------------|---------------------------------------------------|--------------------------------|-----------------------------------------------------------|------------------------------------------|-------------------------------------------------------------------|
| | 171:8-13 | 402; 403 | 170:20-23 171:2-7 | NT, C | | |
| | 181:9-12 | 402; 403 | | | | |
| | 184:11-185:8 | 402; 403 | | | | |
| | 186:7-19 | 402; 403 | | | | |
| | 187:15-17 | 402; 403 | | | | |
| | 191:20-192:4 | 402; 403 | | | | |
| | 193:7-10 | 402; 403 | | | | |
| | 196:8-13 | 402; 403 | | | | |
| | 198:16-199:7 | | | | | |
| | 203:15-204:23 | BER; 402; 403 | | | | |
| | 230:12-23 | 402; 403; CS; 602 | | | | |

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Gunnar Ryndell (12/11/12)** | | | | | | |
| | 37:15-18 | 402 | | | | |
| | 44:24-45:1 | 402; 403 | | | | |
| | 45:7-20 | | | | | |
| | 55:11-13 | 402 | | | | |
| | 55:24-56:4 | 402 | | | | |
| | 56:9-11 | 402 | | | | |
| | 57:19-22 | 402 | | | | |
| | 58:15-59:1 | 402 | | | | |
| | 60:1-8 | 402 | | | | |
| | 61:1-3 | 402 | | | | |
| | 69:13-22 | 402 | | | | |
| | 72:11-18 | 402 | | | | |
| | 72:25-73:16 | 402 | | | | |
| | 74:2-6 | 402 | | | | |
| | 81:11-13 | 402 | | | | |
| | 82:12-23 | 402 | | | | |
| | 84:14-17 | 402; 403 | | | | |
| | 86:5-12 | 402; 403 | | | | |

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 95:7-10 | IQ | 95:11-19 | | | |
| | 95:20-25 | IQ | 95:11-19 | | | |
| | 96:10-13 | 402; 403 | | | | |
| | 97:5-24 | 403 | | | | |

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Joachim Sachs (9/14/12)** | 8:11-13 | | | | | |
| | 8:16-17 | | | | | |
| | 20:11-17 | | | | | |
| | 23:21-22 | | | | | |
| | 36:21-23 | | | | | |
| | 41:13-15 | | | | | |
| | 62:4-10 | | | | | |
| | 64:15-65:9 | | | | | |
| | 70:20-23 | | | | | |
| | 71:10-13 | | | | | |
| | 71:25-72:2 | | | | | |
| | 72:19-25 | | | | | |
| | 74:4-10 | | | | | |
| | 77:9-17 | | | | | |
| | 102:5-8 | | | | | |
| | 104:8-13 | | | | | |
| | 104:17 | | | | | |
| | 104:22-105:15 | | | | | |
| | 106:23-107:14 | | | | | |

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 108:9-22 | | | | | |
| | 113:20-114:8 | | | | | |
| | 114:21-115:15 | | | | | |
| | 116:3-18 | | | | | |
| | 117:6-15 | | | | | |
| | 122:25-123:2 | | | | | |
| | 123:19-124:1 | 602, 401, 403 | | | | |
| | 133:20-23 | | | | | |
| | 141:19-142:4 | | | | | |
| | 161:19-162:5 | E | | | | |
| | 163:4-8 | E | | | | |
| | 165:3-167:18 | | 177:1-181:19 | R, CNR, IPT, V, H | | |

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Erik Schon (9/14/12)** | 9:15-23 | | | | | |
| | 12:9-13 | | | | | |
| | 12:18-13:4 | | | | | |
| | 13:10-12 | | | | | |
| | 34:14-19 | | | | | |
| | 50:13-20 | | | | | |
| | 52:3-9 | | | | | |
| | 52:24-53:19 | 402; 403; LC | 212:17-215:20 | C, CNR, H | | |
| | 66:3-8 | 402 | | | | |
| | 71:15-20 | | | | | |
| | 72:20-23 | | | | | |
| | 99:23-100:10 | | | | | |
| | 101:2-6 | | | | | |
| | 106:22-25 | AA | | | | |
| | 108:15-19 | IQ | | | | |
| | 108:25-109:3 | 402; 403 | | | | |
| | 127:7-18 | | | | | |
| | 128:17-19 | 402; 403 | 127:15-19 | 52:24-53:3 53:9-19 | | |
| | 129:2-7 | | | | | |
| | 130:4-10 | 402; 403 | | | | |

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 139:12-16 | 402; 403 | | | | |
| | 139:18-22 | 402; 403 | | | | |
| | 140:6-17 | 402; 403 | | | | |
| | 202:15-18 | | 202:19-203:8 | IPT | | |
| | 203:9-12 | 402 | 202:19-203:8 | IPT | | |

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Rosalia Sohnen (11/06/12)** | | | | | | |
| | 8:17-21 | | | | | |
| | 12:8-13:6 | | | | | |
| | 13:11-14 | | | | | |
| | 13:22-17:11 | | | | | |
| | 17:19-23 | | 17:12-17:18 | C, M, I, ANQ | | |
| | 18:8-19:16 | | | | | |
| | 19:21-20:15 | | | | | |
| | 21:13-22:5 | | | | | |
| | 22:8-15 | | | | | |
| | 23:12-25:19 | | | | | |
| | 26:2-16 | | | | | |
| | 26:22-27:8 | | | | | |
| | 27:24-28:15 | | | | | |
| | 29:16-31:11 | | 32:22-33:9 | CNR, R, P, C, M, I | | |
| | 33:20-25 | | 34:14-36:18, 36:21-37:3, | CNR, R, P, C, M, I | 36:19 | |

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | 39:2-39:19, 40:16-44:10 | | | |
| | 34:2 | | | | | |
| | 34:4-6 | | | | | |
| | 37:4-5 | | | | | |
| | 37:7-9 | | | | | |
| | 38:1-10 | | | | | |
| | 47:24-48:4 | | | | | |
| | 49:21-50:5 | | | | | |
| | 50:14-20 | | | | | |

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Jonas Sundborg (12/18/12)** | 8:9-12 | | | | | |
| | 12:14-17 | | | | | |
| | 15:14-17 | | | | | |
| | 19:1-20:1 | | | | | |
| | 20:2-12 | | | | | |
| | 21:19-23 | | | | | |
| | 23:18-20 | | | | | |
| | 24:23-25:8 | | | | | |
| | 26:12-25 | | | | | |
| | 44:3-20 | | | | | |
| | 57:14-23 | | | | | |
| | 58:1-8 | | | | | |
| | 72:6-10 | | 72:11-72:13 | R, C, M, U | | |
| | 72:16-73:3 | | | | | |
| | 79:17-80:4 | | | | | |
| | 80:25-81:12 | | | | | |
| | 82:17-25 | | | | | |
| | 84:14-85:14 | | | | | |
| | 94:20-95:10 | | | | | |

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 115:6-14 | | | | | |
| | 116:8-18 | | | | | |

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Stefan Wager (09/06/12)** | 9:23-24 | | | | | |
| | 24:17-19 | | | | | |
| | 49:8-11 | 402; 403 | | | | |
| | 49:15-16 | 402; 403 | | | | |
| | 52:4-6 | 402; 403 | | | | |
| | 52:11-13 | 402; 403 | | | | |
| | 53:3-12 | 402; 403 | | | | |
| | 54:13-18 | 402; 403 | | | | |
| | 78:15-19 | IQ; 402; 403; V | 78:12-14 | | | |
| | 82:19-24 | IQ; 402; 403; V | 82:10-18 | | | |
| | 83:11-19 | 402; 403 | | | | |
| | 85:22-25 | IQ; 402; 403; V | 85:18-21 | | | |
| | 86:13-19 | IQ; 402; 403; V | 86:1-12 | | | |
| | 87:1-12 | | | | | |
| | 90:14-20 | | | | | |
| | 98:8-10 | | | | | |
| | 98:20-22 | | | | | |
| | 109:14-20 | IQ; 402; 403; V | 109:7-13 | | | |

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | 110:2-5 | 402 | | | | |
| | 110:8-11 | 402; 403 | | | | |
| | 112:5-8 | BER | | | | |
| | 122:2-21 | 402; 403 | 122:22-123:17 | | | |
| | 132:3-12 | IQ; 402; 403 | 131:11-132:2 | | | |
| | 132:14-19 | 402; 403 | 131:11-132:2 | | | |
| | 132:21-23 | IQ; 402; 403 | 131:11-132:2 132:20 | | | |
| | 133:4-7 | | | | | |
| | 133:25-134:9 | 402; 403 | | | | |
| | 138:23-139:5 | 106; 402; 403; V | 136:11-138:22 | | | |
| | 140:16-19 | 106; 402; 403 | 140:20-142:10 | | | |
| | 146:12-17 | 402; 403 | 146:18-147:4 | | | |
| | 150:3-6 | 402; 403 | | | | |
| | 151:1-3 | 402; 403 | | | | |
| | 151:16-18 | 402; 403 | | | | |
| | 154:8-10 | 402; 403 | | | | |
| | 154:20-22 | 402; 403 | | | | |
| | 155:9-11 | 402; 403 | | | | |
| | 157:6-13 | 402; 403; AF | | | | |
| | 159:8-19 | 402; 403 | | | | |
| | 160:1-3 | IQ; IA; 402; 403 | | | | |

# Ericsson Inc. et al. v. D-Link Corporation et al.,
## Civil Action No. 6:10-cv-473
## Defendants' Proposed Amended Deposition Designations

| Witness | Designation | Ericsson's Objections to Defendants' Designations | Ericsson's Counter-Designations | Defendants' Objections to Ericsson's Counter-Designations | Defendants' Counter-Counter Designations | Ericsson's Objections to Defendants' Counter-Counter Designations |
|---|---|---|---|---|---|---|
|  | 160:21-25 | BER; 402; 403 |  |  |  |  |
|  | 161:8-18 | BER; 402; 403 |  |  |  |  |
|  | 180:3-8 | CQ; 402; 403 |  |  |  |  |
|  | 180:19-181:7 | 402; 403 |  |  |  |  |
|  | 181:14-182:1 | 402; 403 |  |  |  |  |
|  | 182:19-23 | 402; 403 |  |  |  |  |
|  | 183:5-13 | 402; 403 |  |  |  |  |