# EXHIBIT G

ERICSSON INC., et al.,

       Plaintiffs,

vs.

D-LINK CORPORATION, et al.,

       Defendants.

Civil Action No. 6:10-cv-473

JURY TRIAL DEMANDED

## ERICSSON'S AMENDED TRIAL EXHIBIT LIST

Plaintiffs Ericsson Inc. and Telefonaktiebolaget LM Ericsson (collectively, "Ericsson") hereby disclose the following Amended Trial Exhibit List to Defendants D-Link Systems, Inc., NETGEAR, Inc., Acer America Corporation, Gateway, Inc., Dell, Inc., Toshiba America Information Systems, Inc., Toshiba Corporation and Belkin International, Inc., and Intervenor Intel Corporation (collectively, "Defendants").

The Exhibit List is for notice purposes only. Ericsson does not know the precise nature or scope of the testimony and evidence that Defendants may seek to present at trial. As such, Ericsson reserves the right to modify, amend, or supplement this Exhibit List prior to or during trial based on case developments. Ericsson further reserves the right to remove exhibits and/or portions of the exhibits from the Exhibit List and will work with Defendants to reduce the number of exhibits to the extent reasonably possible to do so.

Ericsson's inclusion of any exhibit is not a stipulation as to its admissibility if offered Defendants, and Ericsson reserves the right to object to an attempt by Defendants to introduce

exhibits included on Ericsson's Trial Exhibit List for any reason. In particular, Ericsson objects to Defendants' attempt to use any documents included on Ericsson's Exhibit List that would be usable for impeachment purposes against Defendants' only. Ericsson's inclusion of any exhibit on this list should not be deemed as a waiver of any objections such as those contained in Ericsson's Motions in Limine, objections to deposition designations, or any other objection that Ericsson may assert at trial.

Ericsson further reserves the right to use any exhibits set forth by Defendants for any purpose. Ericsson also reserves the right to use any document—including those not identified on the Exhibit List and/or Defendants' exhibit list—for impeachment purposes.

DATED: May 22, 2013

Respectfully submitted,

**McKOOL SMITH, P.C.**

By:   /s/ Theodore Stevenson III
      Theodore Stevenson III,
      Lead Attorney
      Texas State Bar No. 19196650
      tstevenson@mckoolsmith.com
      Douglas A. Cawley
      Texas State Bar No. 04035500
      dcawley@mckoolsmith.com
      Ashley N. Moore
      Texas State Bar No. 24074748
      amoore@mckoolsmith.com
      Justin Nemunaitis
      Texas State Bar No. 24065815
      jnemunaitis@mckoolsmith.com
      Travis DeArman
      Texas State Bar No. 24074117

      300 Crescent Court, Suite 1500
      Dallas, Texas 75201
      Telephone: (214) 978-4000
      Telecopier: (214) 978-4044

      Sam Baxter
      Texas State Bar No. 01938000
      sbaxter@mckoolsmith.com
      104 E. Houston Street, Suite 300
      P.O. Box 0
      Marshall, Texas 75670
      Telephone: (903) 923-9000
      Facsimile: (903) 923-9099

**ATTORNEYS FOR PLAINTIFFS
ERICSSON INC. and
TELEFONAKTIEBOLAGET LM
ERICSSON**

## CERTIFICATE OF SERVICE

The undersigned certifies that a true and correct copy of the foregoing document was served on counsel of record via email on May 22, 2013.

*/s/ Travis DeArman*
Travis DeArman

McKool 889732v1

| | PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* | BATES RANGE | DATE | Court Only (D) Impeach (I) |
|---|---|---|---|---|---|---|---|---|---|
| | PX0001 | | | | | 11/16/1999 – United States Patent 5,987,019 **[75753DOC002696]** | 75753DOC002696 | 11/16/1999 | |
| | PX0002 | | | | | 10/15/1996 – Prosecution History United States Patent 5,987,019 **[ERCDLINK0010048]** | ERCDLINK0010048 | 10/15/1996 | |
| | PX0003 | | | | | 12/11/2001 – United States Patent 6,330,435 **[ERCDLINK0174571]** | ERCDLINK0174571 | 12/11/2001 | |
| | PX0004 | | | | | 07/23/2002 – United States Patent 6,424,625 B1 **[ERCDLINK0508503]** | ERCDLINK0508503 | 07/23/2002 | |
| | PX0005 | | | | | 10/28/1998 – Prosecution History United States Patent 6,424,625 B1 **[ERCDLINK0010051]** | ERCDLINK0010051 | 10/28/1998 | |
| | PX0006 | | | | | 10/15/2002 – United States Patent 6,466,568 B1 **[75753DOC002832]** | 75753DOC002832 | 10/15/2002 | |
| | PX0007 | | | | | 9/21/1999 – Prosecution History United States Patent 6,466,568 B1 **[ERCDLINK0010052]** | ERCDLINK0010052 | 09/21/1999 | |
| | PX0008 | | | | | 02/11/2003 – United States Patent 6,519,223 B1 **[75753DOC002848]** | 75753DOC002848 | 02/11/2003 | |
| | PX0009 | | | | | 04/06/1999 – Prosecution History United States Patent 6,519,223 B1 **[ERCDLINK0010053]** | ERCDLINK0010053 | 04/06/1999 | |
| | PX0010 | | | | | 08/03/2004 – United States Patent 6,772,215 B1 **[75753DOC002860]** | 75753DOC002860 | 08/03/2004 | |
| | PX0011 | | | | | 03/29/2000 – Prosecution History United States Patent 6,772,215 B1 **[ERCDLINK0010054]** | ERCDLINK0010054 | 03/29/2000 | |
| | PX0012 | DX0191 | | | | 01/21/2011 – Confidential Settlement, Release, and Patent License Agreement between Wi-Lan and Intel Corp. (01/04/2013 Bone Expert Report) **[75676DOC203221 - 75676DOC203257]** | 75676DOC203221 - 75676DOC203257 | 01/21/2011 | |
| | PX0013 | DX0192 | | | | 04/16/2009 – Confidential Settlement, Release, and Patent License Agreement between Commonwealth Scientific and Industrial Research Organization (01/04/2013 Bone Expert Report) **[75756DOC001127 - 75756DOC001152]** | 75756DOC001127 - 75756DOC001152 | 04/16/2009 | |
| | PX0014 | | | | | no date – Draft Global Patent License Agreement between Ericsson and Acer Inc. (01/04/2013 Bone Expert Report) **[ACER-GATEWAY00044500 - ACER-GATEWAY00044519]** | ACER-GATEWAY00044500 - ACER-GATEWAY00044519 | No date | |

| | B | D | E | F | G | H | I | J | L |
|---|---|---|---|---|---|---|---|---|---|
| | PX0015 | DX0371 | | | | 04/24/2009 – Settlement and Patent License Agreement between Commonwealth Scientific and Industrial Research Organization (01/04/2013 Bone Expert Report) **[BELK00135787 - BELK00135807]** | BELK00135787 - BELK00135807 | 04/24/2009 | |
| | PX0016 | DX0370 | | | | 12/08/2009 – Settlement and License Agreement between Linex Technologies and Belkin International (01/04/2013 Bone Expert Report) **[BELK00135829 - BELK00135843]** | BELK00135829 - BELK00135843 | 12/08/2009 | |
| | PX0017 | DX0375 | | | | 02/15/2011 – Wi-Lan Inc. Release Agreement between Wi-Lan and Belkin International, Inc. (01/04/2013 Bone Expert Report) **[BELK00135852 - BELK00135859]** | BELK00135852 - BELK00135859 | 02/15/2011 | |
| | PX0018 | | | | | No Date – White Paper from Atheros Communications - 802.1n Enhances Wireless LAN Performance for Video, Voice, Music and Data Applications (01/04/2013 Bone Expert Report) **[BELK00283261 - BELK00283265]** | BELK00283261 - BELK00283265 | No date | |
| | PX0019 | | | | | 04/00/2010  – Belkin PowerPoint Presentation - Mobility Product Roadmaps (01/04/2013 Bone Expert Report) **[BELK00391928]** | BELK00391928 | 04/00/2010 | |
| | PX0020 | | | | | 10/01/2011  – Spreadsheet - Belkin Corp Royalty Summary ACCT # 21510 (CONSOLIDATED) year ending 10/01/11 (01/04/2013 Bone Expert Report) **[BELK00403749]** | BELK00403749 | 10/01/2011 | |
| | PX0021 | | | | | No Date – Draft Global Patent License Agreement between Ericsson and Dell (01/04/2013 Bone Expert Report) **[DELLERIC-000222802 - DELLERIC-000222815]** | DELLERIC-000222802 - DELLERIC-000222815 | No date | |
| | PX0022 | DX0172 | | | | 04/16/2009 – Confidential Settlement, Release, and Patent License Agreement between Commonwealth Scientific and Industrial Research Organization (01/04/2013 Bone Expert Report) **[DELL-LIC0000165 - DELL-LIC0000189]** | DELL-LIC0000165 - DELL-LIC0000189 | 04/16/2009 | |
| | PX0023 | | | | | 1/21/2011 –  User Manual DIR-628 Version 1.5 (01/04/2013 Bone Expert Report) **[DKS 007627 - DKS 007744]** | DKS 007627 - DKS 007744 | 01/21/2011 | |
| | PX0024 | | | | | 10/11/2009 – Settlement and Patent License Agreement between Commonwealth Scientific and Industrial Research Organization (01/04/2013 Bone Expert Report) **[DKS 321761 - DKS 321780]** | DKS 321761 - DKS 321780 | 10/11/2009 | |
| | PX0025 | DX0014 | | | | 02/10/2010 – Ericsson Patent Q&A No. EAB-10:007055 Uen (01/04/2013 Bone Expert Report) **[ERCDLINK0007792]** | ERCDLINK0007792 | 02/10/2010 | |

| | B | D | E | F | G | H | I | J | L |
|---|---|---|---|---|---|---|---|---|---|
| 30 | PX0026 | DX0070 | | | | 11/30/2009 – Global Patent License Agreement between Ericsson and Melco Holdings Inc. Systems, Inc. (01/04/2013 Bone Expert Report) **[ERCDLINK0009359]** | ERCDLINK0009359 | 11/30/2009 | |
| 31 | PX0027 | DX0176 | | | | 01/01/2007 – Amendment No. 1 to the Global Patent License Agreement between Ericsson and Option N. V (01/04/2013 Bone Expert Report) **[ERCDLINK0011241]** | ERCDLINK0011241 | 01/01/2077 | |
| 32 | PX0028 | DX0177 | | | | 12/01/2003 – Global Patent License Agreement between Ericsson and Option N. V (01/04/2013 Bone Expert Report) **[ERCDLINK0011242]** | ERCDLINK0011242 | 12/01/2003 | |
| 33 | PX0029 | | | | | 01/01/2007 – Summary of RIM Global Patent License Agreement between Ericsson and RIM (01/04/2013 Bone Expert Report) **[ERCDLINK00011825 - ERCDLINK00011839]** | ERCDLINK00011825 - ERCDLINK00011839 | 01/01/2007 | |
| 34 | PX0030 | | | | | 01/01/2007 – WLAN Patent License Agreement between Ericsson and Ascom (01/04/2013 Bone Expert Report) **[ERCDLINK00011840 - ERCDLINK00011854]** | ERCDLINK00011840 - ERCDLINK00011854 | 01/01/2007 | |
| 35 | PX0031 | DX0067 | | | | 01/01/2012 – Global Patent Cross-License Agreement between Ericsson and Hewlett-Packard Company (01/04/2013 Bone Expert Report) **[ERCDLINK0039162 - ERCDLINK0039203]** | ERCDLINK0039162 - ERCDLINK0039203 | 01/01/2012 | |
| 36 | PX0032 | DX0180 | | | | 06/29/2012 – Hewlett-Packard Patent Purchase and Sale Agreement between Hewlett-Packard Development Company, L.P. and Hewlett-Packard Company (01/04/2013 Bone Expert Report) **[ERCDLINK0039204 - ERCDLINK0039231]** | ERCDLINK0039204 - ERCDLINK0039231 | 06/29/2012 | |
| 37 | PX0033 | DX0181 | | | | 12/31/2011 – Global Patent License Agreement between Ericsson and Sonim Technologies Inc. (01/04/2013 Bone Expert Report) **[ERCDLINK0040416 - ERCDLINK0040434]** | ERCDLINK0040416 - ERCDLINK0040434 | 12/31/2011 | |
| 38 | PX0034 | DX0063 | | | | 05/12/2005 – Global Patent License Agreement between Ericsson and Motorola Inc. (01/04/2013 Bone Expert Report) **[ERCDLINK0041451 - ERCDLINK0041466]** | ERCDLINK0041451 - ERCDLINK0041466 | 05/12/2005 | |
| 39 | PX0035 | | | | | 06/14/2004 – Global Patent License Agreement between Ericsson and Nokia Corporation (01/04/2013 Bone Expert Report) **[ERCDLINK0041678 - ERCDLINK0041702]** | ERCDLINK0041678 - ERCDLINK0041702 | 06/14/2004 | |
| 40 | PX0036 | DX0183 | | | | 06/03/2002 – Global Patent License Agreement between Ericsson and Research In Motion Limited (01/04/2013 Bone Expert Report) **[ERCDLINK0042076 - ERCDLINK0042087]** | ERCDLINK0042076 - ERCDLINK0042087 | 06/03/2002 | |

|   | B | D | E | F | G | H | I | J | L |
|---|---|---|---|---|---|---|---|---|---|
| 41 | PX0037 | DX0184 | | | | 12/21/2010 – Global Patent License Agreement between Ericsson and Research In Motion Limited (01/04/2013 Bone Expert Report) **[ERCDLINK0042103 - ERCDLINK0042130]** | ERCDLINK0042103 - ERCDLINK0042130 | 12/21/2010 | |
| 42 | PX0038 | | | | | INTENTIONALLY OMITTED | | | |
| 43 | PX0039 | | | | | 10/29/2010 – Release and Amendment between Ericsson and Motorola Inc. (01/04/2013 Bone Expert Report) **[ERCDLINK0397878 - ERCDLINK0397890]** | ERCDLINK0397878 - ERCDLINK0397890 | 10/29/2010 | |
| 44 | PX0040 | | | | | 00/00/2011 – Spreadsheet - Reference Price Sheet 2011 - Licensing Portfolios, Cellular Standards (01/04/2013 Bone Expert Report) **[ERCDLINK0519378]** | ERCDLINK0519378 | 00/00/2011 | |
| 45 | PX0041 | | | | | 05/15/2009 – Settlement, Release, and Patent License Agreement between Commonwealth Scientific and Industrial Research Organization (01/04/2013 Bone Expert Report) **[NETGEARINC00388228 - NETGEARINC00388250]** | NETGEARINC00388228 - NETGEARINC00388250 | 05/15/2009 | |
| 46 | PX0042 | | | | | 02/15/2011 – Wi-LAN Inc. Release Agreement between Wi-LAN Inc. and NETGEAR, Inc. (01/04/2013 Bone Expert Report) **[NETGEARINC00388455 - NETGEARINC00388464]** | NETGEARINC00388455 - NETGEARINC00388464 | 02/15/2011 | |
| 47 | PX0043 | | | | | No Date – Document - 802.11n – The Next Generation in Wireless Technology (01/04/2013 Bone Expert Report) **[NETGEARINC00388632_00001834]** | NETGEARINC00388632_00001834 | No date | |
| 48 | PX0044 | | | | | **INTENTIONALLY OMITTED** | | | |
| 49 | PX0045 | DX0492 | | | | 09/09/2004 – PowerPoint Presentation - NETGEAR/ Ericsson September 9, 2004 Meeting Settlement Discussions Pursuant to Fed. R. Evid. 408 (01/04/2013 Bone Expert Report) **[NETGEARINC00388152 - NETGEARINC00388173]** | NETGEARINC00388152 - NETGEARINC00388173 | 09/09/2004 | |
| 50 | PX0046 | DX0460 | | | | 10/00/2005 – PowerPoint Presentation - NETGEAR'S Analysis of Ericsson Patents October 2005 Settlement Discussions Pursuant to Fed. R. Evid. 408(01/04/2013 Bone Expert Report) **[NETGEARINC00388174 - NETGEARINC00388208]** | NETGEARINC00388174 - NETGEARINC00388208 | 10/00/2005 | |
| 51 | PX0047 | DX0054 | | | | 03/22/2004 – Letter from K Alfalahi (Ericssson) to K Kao (D-Link) Re: Licensing of Ericsson's Essential IEEE 802.11 WLAN Patent Portfolio(01/04/2013 Bone Expert Report) **[Ercdlink0011293_0001 - Ercdlink0011293_0003]** | Ercdlink0011293_0001 - Ercdlink0011293_0003 | 03/22/2004 | |

| | B | D | E | F | G | H | I | J | L |
|---|---|---|---|---|---|---|---|---|---|
| 52 | PX0048 | | | | | 09/24/2009 – Presentation - Ericsson Patent Portfolio (01/04/2013 Bone Expert Report) **[No Bates]** | No Bates | 09/24/2009 | |
| 53 | PX0049 | | | | | 01/00/2011 – Ericsson MBR Family Mobile Broadband Router Technical Product Description (01/04/2013 Bone Expert Report) **[No Bates]** | No Bates | 01/00/2011 | |
| 54 | PX0050 | DX0582 | | | | No Date – WiFi Products 802.11a/g/n - Products labeled for US or worldwide use EPM Nm (02/12/2013 Bone Expert Rebuttal Report) **[75724DOC0000005 - 75724DOC0000042]** | 75724DOC0000005 - 75724DOC0000042 | No date | |
| 55 | PX0051 | DX0168 | | | | No Date – WiFi Products 802.11a/g/n EPM Nm (02/12/2013 Bone Expert Rebuttal Report) **[75724DOC0000043 - 75724DOC0000083]** | 75724DOC0000043 - 75724DOC0000083 | No date | |
| 56 | PX0052 | | | | | 04/16/2009 – Release Agreement between Dell and Intel Corp. (02/12/2013 Bone Expert Rebuttal Report) **[DELL-LIC0000153 - DELL-LIC0000158]** | DELL-LIC0000153 - DELL-LIC0000158 | 04/16/2009 | |
| 57 | PX0053 | | | | | INTENTIONALLY OMITTED | | | |
| 58 | PX0054 | | | | | 10/02/2008 – PowerPoint Presentation - NETGEAR/Ericsson Meeting (02/12/2013 Bone Expert Rebuttal Report) **[ERCDLINK0007984]** | ERCDLINK0007984 | 10/02/2008 | |
| 59 | PX0055 | | | | | 05/14/2009 – Email from Per Arvidsson to Frank West Re: Licensing Offer to Buffalo relating to WiFi with attachments (02/12/2013 Bone Expert Rebuttal Report) **[ERCDLINK0558847]** | ERCDLINK0558847 | 05/14/2009 | |
| 60 | PX0056 | | | | | 09/17/2009 – 802.11n Pricing (02/12/2013 Bone Expert Rebuttal Report) **[No Bates]** | No Bates | 09/17/2009 | |
| 61 | PX0057 | | | | | 09/00/2009 – Wi-Fi Certified: Longer-Range, Faster-Throughput, Multimedia-Grade Wi-Fi Networks (01/04/2013 Nettles Expert Report) **[75753DOC002980 - 75753DOC002996**] | 75753DOC002980 - 75753DOC002996 | 09/00/2009 | |
| 62 | PX0058 | | | | | 09/01/2004 – Wi-Fi Certified For WMM - Support Multimedia Applications with Quality of Service in Wi-Fi Networks (01/04/2013 Nettles Expert Report) **[75753DOC003078 - 75753DOC003092]** | 75753DOC003078 - 75753DOC003092 | 09/01/2004 | |
| 63 | PX0059 | DX0363 | | | | 12/13/2010 – Letter from A. Johns (Ericsson) to M. Reynoso (Belkin) Re: Ericsson's IEEE 802.11n Patents and Belkin's 802.11n-Compliant Devices with attachment A (01/04/2013 Nettles Expert Report) [BELK00425819-BELK00425822] | BELK00425819-BELK00425822 | 12/13/2010 | |

| | B | D | E | F | G | H | I | J | L |
|---|---|---|---|---|---|---|---|---|---|
| 64 | PX0060 | | | | | 03/21/2010 – Letter from R. Harris (Ericsson) to S. (Belkin) Re: Ericsson's IEEE 802.11n Patents and Belkin's 802.11n-Compliant Devices with attachment A (01/04/2013 Nettles Expert Report) [DELLERIC-000222857-DELLERIC-000222862] | DELLERIC-000222857-DELLERIC-000222862 | 03/21/2010 | |
| 65 | PX0061 | | | | | **INTENTIONALLY OMITTED** | | | |
| 66 | PX0062 | | | | | Various Dates – Ericsson Document - Examples of Ericsson Patents Essential for Compliance with IEEE 802.11n D2.0 (01/04/2013 Nettles Expert Report) **[DELLERIC-000222863-DELLERIC-000223069]** | DELLERIC-000222863-DELLERIC-000223069 | Various Dates | |
| 67 | PX0063 | DX0010 | | | | 09/24/2009 – Presentation - Ericsson Patent Portfolio (01/04/2013 Nettles Expert Report) **[ERCDLINK0007864]** | ERCDLINK0007864 | 09/24/2009 | |
| 68 | PX0064 | | | | | 11/13/2009 – Email From R. Tu (Ericsson) to K. Shang (Acer) re Ericsson Wireless Patent License Discussion - NB/PC Product with attachments (01/04/2013 Nettles Expert Report) **[ERCDLINK0015238]** | ERCDLINK0015238 | 11/13/2009 | |
| 69 | PX0065 | | | | | 04/02/2010 – Letter From R. Harris (Ericsson) to M. Reynoso (Belkin) re Ericsson's IEEE 802.11n Patents and Belkin's 802.11n-Compliant Devices (01/04/2013 Nettles Expert Report) [ERCDLINK0015652] | ERCDLINK0015652 | 04/02/2010 | |
| 70 | PX0066 | | | | | 03/25/2004 – Email From R. Tu (Ericsson) to T. Wang (D-Link) re Letter and Patent List/Ericsson with Attachments (01/04/2013 Nettles Expert Report) **[ERCDLINK0023036]** | ERCDLINK0023036 | 03/25/2004 | |
| 71 | PX0067 | | | | | 09/21/2004 – Email From J. Han Ericsson) to C. Parry re NETGEAR (01/04/2013 Nettles Expert Report) **[NETGEARINC00387912-NETGEARINC00387913]** | NETGEARINC00387912-NETGEARINC00387913 | 09/21/2004 | |
| 72 | PX0068 | | | | | 09/21/2004 – Sample Ericsson Patents Essential for Compliance with IEEE 802.11(WLAN) Standards (01/04/2013 Nettles Expert Report) **[NETGEARINC00387914-NETGEARINC00387916]** | NETGEARINC00387914-NETGEARINC00387916 | 09/21/2004 | |
| 73 | PX0069 | | | | | Various Dates – Examples of Ericsson Patents Essential for Compliance with IEEE 802.11n Standards (01/04/2013 Nettles Expert Report) **[NETGEARINC00387952-NETGEARINC00387981]** | NETGEARINC00387952-NETGEARINC00387981 | Various Dates | |
| 74 | PX0070 | DX0489 | | | | 10/2/2008 – PowerPoint Presentation - NETGEAR/Ericsson Meeting (01/04/2013 Nettles Expert Report) **[NETGEARINC00388039 NETGEARINC00388098]** | NETGEARINC00388039-NETGEARINC00388098 | 10/02/2008 | |

| | B | D | E | F | G | H | I | J | L |
|---|---|---|---|---|---|---|---|---|---|
| 75 | PX0071 | DX0052 | | | | No Date – Examples of Ericsson Patents Essential for Compliance with IEEE 802.11n D2.0 (01/04/2013 Nettles Expert Report) **[TOSH-0005625]** | TOSH-0005625 | No date | |
| 76 | PX0072 | DX0407 | | | | 09/17/2010 – Email from M. Urayama to Y. Masao Email Re WLAN (IEEE802.11n) --email in Chinese (01/04/2013 Nettles Expert Report) **[TOSH-0005636]** | TOSH-0005636 | 09/17/2010 | |
| 77 | PX0073 | | | | | 02/17/2011 – Email from M. Urayama to Y. Masao Email Re New Claim Charts of 4 Ericsson US Patents for Toshiba (01/04/2013 Nettles Expert Report) **[TOSH-0005648]** | TOSH-0005648 | 02/17/2011 | |
| 78 | PX0074 | | | | | 05/21/2010 – Letter from K. Alfalahi (Ericsson) to Y. Uchigasaki (Toshiba) Re Licensing of Ericsson's IEEE802.11n Essential Patents (01/04/2013 Nettles Expert Report) **[TOSH-0440959]** | TOSH-0440959 | 05/21/2010 | |
| 79 | PX0075 | | | | | No Date – Product Chart (01/04/2013 Nettles Expert Report) **[DKS 358985 - DKS 358989]** | DKS 358985 - DKS 358989 | No date | |
| 80 | PX0076 | | | | | 00/00/2012 – Intel PowerPoint Presentation - 2012 Wireless Products POP L1 (01/04/2013 Nettles Expert Report) **[75668DOC050378-75668DOC050453]** | 75668DOC050378-75668DOC050453 | 00/00/2012 | |
| 81 | PX0077 | | | | | No Date – Broadcom 4313AGN BCM94313HMG2L 802.11b/g/n WLAN Half Mini PCIe WPEB-121GN (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | No date | |
| 82 | PX0078 | | | | | No Date – BCM4313 - InConcert® Wi-Fi® and Bluetooth® Coexistence Interface for Single/Dual Antenna Designs (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | No date | |
| 83 | PX0079 | | | | | No Date – GEB - 300708014009 - Broadcom 4322AGN BCM94322MC bcm432 (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | No date | |
| 84 | PX0080 | | | | | No Date – BCM4322 - Intensi-fi® Single-Chip 802.11n Transceiver (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | No date | |
| 85 | PX0081 | | | | | No Date – BCM4323x - Family Intensi-fi® XLR Media Family (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | No date | |
| 86 | PX0082 | | | | | No Date – BCM4329 - Low-Power 802.11n with Bluetooth® 2.1 + EDR and FM (Tx and Rx) (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | No date | |

| | B | D | E | F | G | H | I | J | L |
|---|---|---|---|---|---|---|---|---|---|
| 87 | PX0083 | | | | | No Date – BCM4331 - Single-Chip 802.11n Dual Band 3x3 Wireless Solution (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | No date | |
| 88 | PX0084 | | | | | No Date – BCM4716 - Intensi-fi® XLR 802.11n 2.4 GHz Router System-on-Chip (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | No date | |
| 89 | PX0085 | | | | | No Date – BCM5356x Family - 802.11b/g and Single-Stream 802.11n 2.4-GHz Router (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | No date | |
| 90 | PX0086 | | | | | No Date – BCM5357 - Intensi-fi® XLR 802.11n Router Solution (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | No date | |
| 91 | PX0087 | | | | | No Date – BCM43224 - Dual-Band 802.11n 2x2 PCI Express® Half MiniCard (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | No date | |
| 92 | PX0088 | | | | | No Date – BCM94321CB2 - Single-Band 802.11n CardBus Reference Design (2.4 GHz) (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | No date | |
| 93 | PX0089 | | | | | No Date – BCM94321MC - Dual-Band 802.11n PCI Express® MiniCard Reference Design (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | No date | |
| 94 | PX0090 | | | | | No Date – BCM94321MP - Dual-Band 802.11n Mini PCI Reference Design (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | No date | |
| 95 | PX0091 | | | | | 06/11/2010 – Preliminary Data Sheet BCM5355/BCM5356 - Intensi-fi XLR 802.11b/g/single-stream-n 2.4 GHz Wireless Router (01/04/2013 Nettles Expert Report) **[BCM_ERC_00000420-BCM_ERC_00000482]** | BCM_ERC_00000420-BCM_ERC_00000482 | 06/11/2010 | |
| 96 | PX0092 | | | | | 04/19/2010 – BCM43236 Product Brief - IEEE 802.11n Single-Chip USB Solution (01/04/2013 Nettles Expert Report) **[BCM_ERC_00000919-BCM_ERC_00000920]** | BCM_ERC_00000919-BCM_ERC_00000920 | 04/19/2010 | |
| 97 | PX0093 | | | | | 06/272011 – Preliminary Data Sheet BCM5357/BCM5358/BCM5358U - Intensi-fi, 2 x 2, IEEE 802.11n 2.4 GHz Router (01/04/2013 Nettles Expert Report) **[BCM_ERC_00000969-BCM_ERC_00001058]** | BCM_ERC_00000969-BCM_ERC_00001058 | 06/272011 | |
| 98 | PX0094 | DX0264 | | | | 10/20/2010 – Advanced Data Sheet BCM4313 - 2.4 GHz Draft-802.11n MAC/PHY/Radio Chip (01/04/2013 Nettles Expert Report) **[BCM_ERC_00012008-BCM_ERC_00012048]** | BCM_ERC_00012008-BCM_ERC_00012048 | 10/20/2010 | |

| | B | D | E | F | G | H | I | J | L |
|---|---|---|---|---|---|---|---|---|---|
| 99 | PX0095 | | | | | 06/02/2008 – Preliminary Data Sheet BCM4321 2.4/5-GHz Draft-802.11n MAC and PHY Chip (01/04/2013 Nettles Expert Report) **[BCM_ERC_00012317-BCM_ERC_00012362]** | BCM_ERC_00012317-BCM_ERC_00012362 | 06/02/2008 | |
| 100 | PX0096 | | | | | 07/31/2009 – Preliminary Data Sheet BCM4322 2.4/5-GHz Draft-802.11n MAC/PHY/Radio Chip (01/04/2013 Nettles Expert Report) **[BCM_ERC_00012444-BCM_ERC_00012489]** | BCM_ERC_00012444-BCM_ERC_00012489 | 07/31/2009 | |
| 101 | PX0097 | | | | | 08/29/2011 – Advanced Data Sheet BCM4331-802.11n 3x3 2.4/5-GHz Single-Chip MAC/PHY/Radio (01/04/2013 Nettles Expert Report) **[BCM_ERC_00014255-BCM_ERC_00014302]** | BCM_ERC_00014255-BCM_ERC_00014302 | 08/29/2011 | |
| 102 | PX0098 | | | | | 10/25/2010 – Advanced Data Sheet BCM43224 -2.4/5-GHz 802.11n MAC/PHY/Radio Chip (01/04/2013 Nettles Expert Report) **[BCM_ERC_00024037-BCM_ERC_00024078]** | BCM_ERC_00024037-BCM_ERC_00024078 | 10/25/2010 | |
| 103 | PX0099 | DX0478 | | | | 06/08/2010 – Advanced Data Sheet BCM43228 -2.4/5-GHz IEEE 802.11n MAC/PHY/Radio Chip (01/04/2013 Nettles Expert Report) **[BCM_ERC_00026755-BCM_ERC_00026803]** | BCM_ERC_00026755-BCM_ERC_00026803 | 06/08/2010 | |
| 104 | PX0100 | | | | | 12/03/2010 – Preliminary Data Sheet BCM43229 - Single Chip IEEE 802.11n a/b/g/n MAC/Baseband/Radio with Integrated Bluetooth 2.1 + EDR and FM Transceiver (01/04/2013 Nettles Expert Report) **[BCM_ERC_00027234-BCM_ERC_00027369]** | BCM_ERC_00027234-BCM_ERC_00027369 | 12/03/2010 | |
| 105 | PX0101 | | | | | 01/19/2012 – Belkin - N300 Wireless N Router v4 (01/04/2013 Nettles Expert Report) **[BELK00407982]** | BELK00407982 | 01/19/2012 | |
| 106 | PX0102 | | | | | No Date – Broadcom Corp Homepage (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | No date | |
| 107 | PX0103 | | | | | 06/25/2007 – Certificate_WFA5300 - Broadcom Intensi-fi™ 2.4/5 GHz PCI Express® Mini Card Reference Design (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | 06/25/2007 | |
| 108 | PX0104 | | | | | 10/08/2007 – Certificate_WFA5316 - Broadcom 4321 Intensi-fi™ 802.11n Wireless Card (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | 10/08/2007 | |
| 109 | PX0105 | | | | | 2/11/2008 – Certificate_WFA5912 - Broadcom 802.11n Dual Band Station (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | 02/11/2008 | |

|     | B      | D | E | F | G | H | I | J | L |
|-----|--------|---|---|---|---|---|---|---|---|
| 110 | PX0106 |   |   |   |   | 08/13/2008 – Certificate_WFA6538 - Broadcom 802.11n Adapter (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | 08/13/2008 |   |
| 111 | PX0107 |   |   |   |   | 08/21/2008 – Certificate_WFA6561 - BCM94321 (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | 08/21/2008 |   |
| 112 | PX0108 |   |   |   |   | 01/20/2010 – Certificate_WFA8569 - BCM94313HMGB 802.11n Wireless Adapter (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | 01/20/2010 |   |
| 113 | PX0109 |   |   |   |   | 12/13/2010 – Certificate_WFA8566 - BCM94313HMGB2L 802.11n Wireless Adapter (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | 12/13/2010 |   |
| 114 | PX0110 |   |   |   |   | 12/08/2010 – Certificate_WFA10208 - BCM94313HMGBiPA 802.11n Wireless Adapter (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | 12/08/2010 |   |
| 115 | PX0111 |   |   |   |   | 01/10/2010 – Certificate_WFA10594 - BCM94328HM4L 802.11n Wireless Adapter (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | 01/10/2010 |   |
| 116 | PX0112 |   |   |   |   | 03/14/2010 – Certificate_WFA11297 - BCM943224 802.11 a/b/g/n Wireless Adapter (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | 03/14/2010 |   |
| 117 | PX0113 |   |   |   |   | 07/28/2011 – Certificate_WFA12429 - Broadcom 802.11 a/g/n WLAN_BT Combo Card (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | 07/28/2011 |   |
| 118 | PX0114 |   |   |   |   | 08/11/2011 – Certificate_WFA12526 - Broadcom 802.11 b/g/n Wireless Adapter (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | 08/11/2011 |   |
| 119 | PX0115 |   |   |   |   | 09/07/2011 – Certificate_WFA12747 - Broadcom 802.11 a/b/g/n Wireless Adapter (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | 09/07/2011 |   |
| 120 | PX0116 |   |   |   |   | 04/04/2012 – Certificate_WFA14720 - Broadcom 802.11 a/g/n WLAN_BT Combo Card (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | 04/04/2012 |   |
| 121 | PX0117 |   |   |   |   | 09/09/2012 – Certificate_WFA16437 - BMC943236USB 802.11 a/b/g/n Wireless Adapter (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | 09/09/2012 |   |
| 122 | PX0118 |   |   |   |   | No Date – Broadcom's 802.11n Chips General Information (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | No date |   |

| | B | D | E | F | G | H | I | J | L |
|---|---|---|---|---|---|---|---|---|---|
| | PX0119 | | | | | 11/20/2009 – Press release - Broadcom Features WAPI on Variety of Solutions to Serve the Growing Wireless LAN Market in China (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | 11/20/2009 | |
| | PX0120 | | | | | 11/26/2008 – Product Brief - INTENSI-FI® XLR 2 × 2 IEEE 802.11N 2.4-GHZ + 5-GHZ ROUTER SOC (01/04/2013 Nettles Expert Report) **[TOSH-0258884]** | TOSH-0258884 | 11/26/2008 | |
| | PX0121 | | | | | 00/00/2012 – WFA Certified IEEE 802.11n Broadcom Products (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | 00/00/2012 | |
| | PX0122 | | | | | No date – Wireshark version 1.6.10 Download (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | No Date | |
| | PX0123 | | | | | No Date – Intel 802.11n Chips General Information (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | No date | |
| | PX0124 | | | | | No Date – Intel® Centrino® Advanced-N 6205 (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | No Date | |
| | PX0125 | | | | | No Date – Intel® Centrino® Advanced-N WiMAX 6250 (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | No date | |
| | PX0126 | | | | | No Date – Intel® Centrino® Ultimate-N 6300 (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | No date | |
| | PX0127 | | | | | No Date – Intel® Centrino® Wireless-N 2200 (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | No date | |
| | PX0128 | | | | | No Date – Intel® Centrino® Wireless-N 2230 (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | No date | |
| | PX0129 | | | | | No Date – Intel Corporation Homepage (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | No date | |
| | PX0130 | | | | | 00/00/2012 – WFA Certified IEEE 802.11n Products (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | 00/00/2012 | |
| | PX0131 | | | | | No Date – Wireshark version 1.6.10 Download (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | No date | |
| | PX0132 | | | | | 00/00/2013 – AR9170-datasheet (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | 00/00/2013 | |
| | PX0133 | | | | | No Date – Wireshark version 1.6.10 Download (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | No date | |
| | PX0134 | | | | | 08/12/2007 – 802.11n 1T2R Chipset (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | 08/12/2007 | |

| | B | D | E | F | G | H | I | J | L |
|---|---|---|---|---|---|---|---|---|---|
| 139 | PX0135 | | | | | No Date – Belkin Surf+ N300 300 Mbps 4-Port 10/100 Wireless N Modem Router F7D2401 (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | No date | |
| 140 | PX0136 | | | | | 09/14/2007 – Certificate_WFA5451 - Ralink MIMObility RT2880 Router Reference Design (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | 09/14/2007 | |
| 141 | PX0137 | | | | | 10/08/2007 – Certificate_WFA5614 - Ralink MIMObility RT2700E Reference Design (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | 10/08/2007 | |
| 142 | PX0138 | | | | | 07/17/2008 – Certificate_WFA6432 - Ralink RT3070 Reference Design (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | 07/17/2008 | |
| 143 | PX0139 | | | | | 07/24/2008 – Certificate_WFA6455 Ralink MIMObility RT3052 Router Reference Design (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | 07/24/2008 | |
| 144 | PX0140 | | | | | 02/12/2009 – Certificate_WFA7095 - Ralink RT3090 Reference Design (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | 02/12/2009 | |
| 145 | PX0141 | | | | | 11/04/2009 – Certificate_WFA8069 - Ralink RT3090 802.11n Reference Design (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | 11/04/2009 | |
| 146 | PX0142 | | | | | 10/30/2009 – Certificate_WFA8070 - Ralink RT3070 802.11n Reference Design (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | 10/30/2009 | |
| 147 | PX0143 | | | | | 00/00/2011 – Ralink Homepage (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | 00/00/2011 | |
| 148 | PX0144 | | | | | 00/00/2011 – Ralinks 802.11N chips_General Information (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | 00/00/2011 | |
| 149 | PX0145 | | | | | No Date – GEB - 220930408976 - Realtek RT2700E 802.11n Wireless W (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | No date | |
| 150 | PX0146 | | | | | 00/00/2006 – RT2700 Product Brief  MIMO Wireless Chipset Family 802.11n Solution featuring MIMObility™ Technology (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | 00/00/2006 | |
| 151 | PX0147 | | | | | 00/00/2006 – RT2880 Product Brief  MIMO Wireless Access Point/Router/iNIC SoC 802.11n 2T3R Solution featuring MIMObility™ Technology (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | 00/00/2006 | |

| | B | D | E | F | G | H | I | J | L |
|---|---|---|---|---|---|---|---|---|---|
| | PX0148 | | | | | 00/00/2011 – Ralinks RT3050 General Information (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | 00/00/2011 | |
| | PX0149 | | | | | 08/14/2008 – Ralinks RT3050/52 V.2.0 Datasheet (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | 08/14/2008 | |
| | PX0150 | | | | | 00/00/2011 – Ralinks RT3052 General Information (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | 00/00/2011 | |
| | PX0151 | | | | | No Date – GEB - 121009211219 - HP 588551-001 WN6602RH Ralink RT30 (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | No date | |
| | PX0152 | | | | | 00/00/2006 – RT3090 Product Brief RT3090 802.11n 1T1R PCI Express Single Chip (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | 00/00/2006 | |
| | PX0153 | | | | | 00/00/2011 – Ralinks USB General Information (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | 00/00/2011 | |
| | PX0154 | | | | | 00/00/2012 – WFA Certified IEEE 802.11n Ralink Products (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | 00/00/2012 | |
| | PX0155 | | | | | No Date – Wireshark version 1.6.10 Download (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | Undated | |
| | PX0156 | | | | | 11/16/2009 – Certificate_WFA8082 Realtek RTL8191SE 1T1R 802.11b/g/n PCI-E miniCard (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | 11/16/2009 | |
| | PX0157 | | | | | 01/04/2010 – Certificate_WFA8479 Realtek RTL8191SU 802.11b/g/n USB2.0 miniCard (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | 01/04/2010 | |
| | PX0158 | | | | | 05/09/2011 – Certificate_WFA8581 Realtek RTL8188CE 1T1R 802.11b/g/n miniCard (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | 05/09/2011 | |
| | PX0159 | | | | | 09/09/2012 – Certificate_WFA10077 Realtek RTL8192DE 2T2R 802.11a/b/g/n Dulband PCI-E miniCard (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | 09/09/2012 | |
| | PX0160 | | | | | 11/19/2012 – Certificate_WFA16991 Realtek Realtek RTL8197D+RTL8821AR+RTL8192CE 2T2R 802.11ac/a/b/g/n AP/Router (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | 11/19/2012 | |
| | PX0161 | | | | | 11/12/2012 – Certificate_WFA17122 Realtek RTL8188CE 1T1R 802.11b/g/n miniCard (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | 11/12/2012 | |

| | B | D | E | F | G | H | I | J | L |
|---|---|---|---|---|---|---|---|---|---|
| | PX0162 | | | | | 00/00/2012 – WFA Certified IEEE 802.11n Realtek Products (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | 00/00/2012 | |
| | PX0163 | | | | | 00/00/2013 – Realtek Semiconductor Corp_Homepage (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | 00/00/2013 | |
| | PX0164 | | | | | 00/00/2013 – Realtek IEEE 802.11b/g/n Single-Chip RTL8188CE (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | 00/00/2013 | |
| | PX0165 | | | | | No Date – Realtek RTL8191SE Half Mini Wireless N Card Minicard RTL8191 SE AD0EM308001 (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | No Date | |
| | PX0166 | | | | | 00/00/2013 – Realtek IEEE 802.11b/g/n Single-Chip RTL8191SU (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | 00/00/2013 | |
| | PX0167 | | | | | 00/00/2013 – Realtek RTL8192 (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | 00/00/2013 | |
| | PX0168 | | | | | 00/00/2013 – Realtek Single-Chip IEEE 802.11b/g/n 2T2R WLAN Controller with PCI Express Interface RTL8192SE (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | 00/00/2013 | |
| | PX0169 | | | | | 00/00/2012 – WFA certified IEEE 802.11n Realtek Products (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | 00/00/2012 | |
| | PX0170 | | | | | No Date – Wireshark version 1.6.10 Download (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | No Date | |
| | PX0171 | | | | | 10/26/2004 – Throughput analysis of IEEE 802.1 le Wireless LANs and efficient Block Ack mechanism (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | 10/26/2004 | |
| | PX0172 | | | | | 00/00/2005 – Compressed BlockAck, an efficient selective repeat mechanism for IEEE802.11n (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | 00/00/2005 | |
| | PX0173 | | | | | 00/00/2007 – A Simple and Efficient Selective Repeat Scheme for High Throughput WLAN, IEEE802.11n (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | 00/00/2007 | |
| | PX0174 | | | | | 02/17/2009 – Implementation of Multi-service IEEE 802.11e Block Acknowledgement Policies (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | 02/17/2009 | |
| | PX0175 | | | | | No date – The IEEE Standard Dictionary of Electrical and Electronics Terms Sixth Edition Definition of "Pulse Shaping" - EX O to Def Rsp CC Brief (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | No date | |

| | B | D | E | F | G | H | I | J | L |
|---|---|---|---|---|---|---|---|---|---|
| 180 | PX0176 | | | | | 00/00/1995 – The McGraw-Hill Illustrated Dictionary of Personal Computers Fourth Edition Definition of "Pulse Shaping" - EX P to Def Rsp CC Brief (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | 00/00/1995 | |
| 181 | PX0177 | | | | | 00/00/1997 – MODERN Dictionary of ELECTRONICS SIXTH Edition REVISED AND UPDATED Definition of "Pulse Shaping" - EX P to Def Rsp CC Brief (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | 00/00/1997 | |
| 182 | PX0178 | | | | | 10/21/2009 – Computer Networks article - A performance analysis of block ACK scheme for IEEE 802.11e networks (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | 10/21/2009 | |
| 183 | PX0179 | | | | | 00/00/2012 – Throughput Analysis of Block-Ack in IEEE 802.11n by H. Chen (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | 00/00/2012 | |
| 184 | PX0180 | | | | | No Date – Attachment A to Dells 3rd Supp Response to 1st Rogs (nos. 1-4) - Atheros Wireless Cards and Chip Identifiers (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | No date | |
| 185 | PX0181 | | | | | No Date – Performance Analysis of the IEEE 802.11e Block ACK Scheme in a Noisy Channel (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | No date | |
| 186 | PX0182 | | | | | 05/00/2012 – Atheros Data Sheet - AR9344 Highly-Integrated and Feature Rich IEEE802.11n 2x2 2.4/5 GHz Premium SoC for Advanced WLAN Platforms (01/04/2013 Nettles Expert Report) **[QCAEDLD0001182-QCAEDLD0001713]** | QCAEDLD0001182-QCAEDLD0001713 | 05/00/2012 | |
| 187 | PX0183 | | | | | 07/02/2008 – Implementation of IEEE 802.11e Block Acknowledgement Policies (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | 07/02/2008 | |
| 188 | PX0184 | | | | | 00/00/2007 – Wi-Fi CERTIFIED™ 802.11n draft 2.0: Longer-Range, Faster-Throughput, Multimedia-Grade Wi-Fi® Networks (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | 00/00/2007 | |
| 189 | PX0185 | | | | | 09/01/2004 – Wi-Fi CERTIFIED™ for WMM™ - Support for Multimedia Applications with Quality of Service in Wi-Fi® Networks (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | 09/01/2004 | |
| 190 | PX0186 | | | | | 00/00/2013 – Acer Support_ Welcome to Acer Support (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | 00/00/2013 | |

| | B | D | E | F | G | H | I | J | L |
|---|---|---|---|---|---|---|---|---|---|
| 191 | PX0187 | | | | | 00/00/2013 – Welcome to Dell Support (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | 00/00/2013 | |
| 192 | PX0188 | | | | | 00/00/2012 – D-Link Support (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | 00/00/2012 | |
| 193 | PX0189 | | | | | 00/00/2012 –IEEE-SA - Standards Board Bylaws (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | 00/00/2012 | |
| 194 | PX0190 | | | | | 00/00/2012 – Welcome to NETGEAR Support (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | 00/00/2012 | |
| 195 | PX0191 | | | | | 00/00/2012 – Support - Belkin USA Site (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | 00/00/2012 | |
| 196 | PX0192 | | | | | 00/00/2013 – Toshiba Support - Homepage (01/04/2013 Nettles Expert Report) **[No Bates]** | No Bates | 00/00/2013 | |
| 197 | PX0193 | | | | | 11/10/2008 – Broadcom Application Note BCM80211 - IEEE 802.11 Wireless Driver IOCTL Interface (01/04/2013 Nettles Expert Report) **[BCM_ERC_00013535-BCM_ERC_00013578]** | BCM_ERC_00013535-BCM_ERC_00013578 | 11/10/2008 | |
| 198 | PX0194 | | | | | 01/23/2008 – Magpie Marketing Requirements Document V. 1.5 (01/04/2013 Nettles Expert Report) **[QCAEDLD0006886 - QCAEDLD0006918]** | QCAEDLD0006886 - QCAEDLD0006918 | 01/23/2008 | |
| 199 | PX0195 | | | | | **INTENTIONALLY OMITTED** | | | |
| 200 | PX0196 | | | | | 01/17/2008 – Intel Letter of Assurance for Essential Patent Claims (01/04/2013 Nettles Expert Report) **[75747DOC5809755 - 75747DOC5809757]** | 75747DOC5809755 - 75747DOC5809757 | 01/17/2008 | |
| 201 | PX0197 | | | | | 05/11/1999 – HIPERLAN Decision List (01/04/2013 Nettles Expert Report) **[ERCDLINK0403836]** | ERCDLINK0403836 | 05/11/1999 | |
| 202 | PX0198 | DX0207 | | | | 06/23/1999 – Discarding mechanism in the HiperLAN2 ARQ protocol (01/04/2013 Nettles Expert Report) **[ERCDLINK0404177]** | ERCDLINK0404177 | 06/23/1999 | |
| 203 | PX0199 | DX0208 | | | | 06/17/1999 – Discarding mechanism in the HiperLAN2 ARQ protocol (01/04/2013 Nettles Expert Report) **[ERCDLINK0433423]** | ERCDLINK0433423 | 06/17/1999 | |

| | B | D | E | F | G | H | I | J | L |
|---|---|---|---|---|---|---|---|---|---|
| | PX0200 | | | | | 10/02/2008 – Presentation - NETGEAR/Ericsson Meeting (01/04/2013 Nettles Expert Report) **[ERCDLINK0009133]** | ERCDLINK0009133 | 10/02/2008 | |
| | PX0201 | DX0007 | | | | 01/14/2007 –TSG-RAN WG2 Meeting #60bis Draft Version On the need for Move Receiver Window (MRW) (01/04/2013 Nettles Expert Report)  **[ERCDLINK0112501]** | ERCDLINK0112501 | 01/14/2007 | |
| | PX0202 | | | | | 11/05/2007 – 3GPP TSG-RAN WG2 #60 SDU Discard (01/04/2013 Nettles Expert Report) **[ERCDLINK0118154]** | ERCDLINK0118154 | 11/05/2007 | |
| | PX0203 | | | | | 11/05/2007 – 3GPP TSG-RAN WG2 #60 RLC Window Operation (01/04/2013 Nettles Expert Report)  **[ERCDLINK0118156]** | ERCDLINK0118156 | 11/05/2007 | |
| | PX0204 | DX0003 | | | | 05/25/1999 – TSG-RAN Working Group 2 (Radio layer 2 and Radio layer 3) RLC SDU discard (01/04/2013 Nettles Expert Report) **[ERCDLINK0390910]** | ERCDLINK0390910 | 05/25/1999 | |
| | PX0205 | | | | | **INTENTIONALLY OMITTED** | | | |
| | PX0206 | | | | | Broadcom Source Code | | | |
| | PX0207 | | | | | Qualcomm Source Code | | | |
| | PX0208 | | | | | Intel Source Code | | | |
| | PX0209 | | | | | Third Party Source Code | | | |
| | PX0210 | DX0402 | | | | Access database of damages | TOSH-0003663 | | |
| | PX0211 | DX0392 | | | | Excel Spreadsheet Sales Data | TOSH-0003664 | | |
| | PX0212 | | | | | No Date – Products and Sales Chart (Toshiba Second Supplemental Responses to Ericsson 1st Interrogatories) **[TOSH-0005669]** | TOSH-0005669 | No Date | |
| | PX0213 | | | | | 00/00/0000 – Excel Spreadsheet Products and Sales Data (Acer Americas Suppl Rsps to Ericsson's 1st Set of ROGS [1-4]) **[ACER-GATEWAY00044385 - ACER-GATEWAY00044473]** | ACER-GATEWAY00044385 - ACER-GATEWAY00044473 | 00/00/0000 | |
| | PX0214 | | | | | 00/00/0000 – Excel Spreadsheet Products and Sales Data (Acer Americas Suppl Rsps to Ericsson's 1st Set of ROGS [1-4]) **[ACER-GATEWAY00044478 - ACER-GATEWAY00044485]** | ACER-GATEWAY00044478 - ACER-GATEWAY00044485 | 00/00/0000 | |

| | B | D | E | F | G | H | I | J | L |
|---|---|---|---|---|---|---|---|---|---|
| 219 | PX0215 | | | | | 00/00/0000 – Excel Spreadsheet Products and Sales Data (Acer Americas Suppl Rsps to Ericsson's 1st Set of ROGS [1-4]) **[ACER-GATEWAY00044487]** | ACER-GATEWAY00044487 | 00/00/0000 | |
| 220 | PX0216 | | | | | **[DKS N-0196]** | DKS N-0196 | | |
| 221 | PX0217 | | | | | **[TOSH-0439704]** | TOSH-0439704 | | |
| 222 | PX0218 | DX0403 | | | | 00/00/0000 – Excel Spreadsheet Products and Sales Data (Toshiba 3rd Supp Rsp to Ericsson 1st Rogs) **[TOSH-0441080]** | TOSH-0441080 | 00/00/0000 | |
| 223 | PX0219 | DX0396 | | | | 00/00/0000 – Excel Spreadsheet Products and Sales Data (Toshiba 3rd Supp Rsp to Ericsson 1st Rogs) **[TOSH-0441083]** | TOSH-0441083 | 00/00/0000 | |
| 224 | PX0220 | DX0397 | | | | 00/00/0000 – Excel Spreadsheet Products and Sales Data (Toshiba 3rd Supp Rsp to Ericsson 1st Rogs) **[TOSH-0441084]** | TOSH-0441084 | 00/00/0000 | |
| 225 | PX0221 | DX0171 | | | | 00/00/0000 – Excel Spreadsheet Product Sales (Dell's Third Supplemental Responses to Ericsson's First Set of Interrogatories (Nos. 1-4)) **[DELLERIC-N-008]** | DELLERIC-N-008 - DELLERIC-N-017 | 00/00/0000 | |
| 226 | PX0222 | | | | | 02/22/2013 – Letter from A. Stabinsky (Intel) to T. Stevenson Re: Ericsson License Request (Docs Produced on 4/3/2013) **[ERCDLINK0598146]** | ERCDLINK0598146 | 02/22/2013 | |
| 227 | PX0223 | | | | | 03/08/2013 – Email from A. Johns (Ericsson) to A. Stabinsky (Intel) Re: Letter from Ericsson With attachment (Docs Produced on 4/3/2013) **[ERCDLINK0598147]** | ERCDLINK0598147 | 03/08/2013 | |
| 228 | PX0224 | | | | | 03/08/2013 – Letter from A. Johns (Ericsson) to A. Stabinsky (Intel) Re: Ericsson and Intel Patent Licensing Discussions for 802.11 Essential Patents (Docs Produced on 4/3/2013) **[ERCDLINK0598148]** | ERCDLINK0598148 | 03/08/2013 | |
| 229 | PX0225 | | | | | 03/08/2013 – Email from A. Johns (Ericsson) to T. Lagatta Re: Letter from Ericsson with attachment (Docs Produced on 4/3/2013) **[ERCDLINK0598148]** | ERCDLINK0598149 | 03/08/2013 | |
| 230 | PX0226 | | | | | 03/08/2013 – Letter from A. Johns (Ericsson) to T. Lagatta (Broadcom) Re: Ericsson and Broadcom Patent Licensing Discussions for 802.11 Essential Patents (Docs Produced on 4/3/2013) **[ERCDLINK0598150]** | ERCDLINK0598150 | 03/08/2013 | |

| | B | D | E | F | G | H | I | J | L |
|---|---|---|---|---|---|---|---|---|---|
| 231 | PX0227 | | | | | 01/28/2013 – Email from T. Stevenson to G.Arovas Re: Letter to A. Stabinsky with attachments (Docs Produced on 4/3/2013) **[ERCDLINK0598151]** | ERCDLINK0598151 | 01/28/2013 | |
| 232 | PX0228 | | | | | 01/25/2013 – Letter from T. Stevenson to A. Stabinsky Re: Ericsson Inc. and LM Ericsson Telefonaktiebolaget (Docs Produced on 4/3/2013) **[ERCDLINK0598152]** | ERCDLINK0598152 | 01/25/2013 | |
| 233 | PX0229 | | | | | 00/00/2013 –Webpage (Docs Produced on 4/3/2013) **[ERCDLINK0598153]** | ERCDLINK0598153 | 00/00/2013 | |
| 234 | PX0230 | | | | | 03/08/2013 – Email from T. Stevenson to A. Stabinsky Re Letter to A. Stabinsky with attachments (Docs Produced on 4/3/2013) **[ERCDLINK0598154]** | ERCDLINK0598154 | 03/08/2013 | |
| 235 | PX0231 | | | | | 03/08/2013 – Letter from T. Stevenson to A. Stabinsky Re: Ericsson Inc. and LM Ericsson Telefonaktiebolaget (Docs Produced on 4/3/2013) **[ERCDLINK0598155]** | ERCDLINK0598155 | 03/08/2013 | |
| 236 | PX0232 | DX0023 | | | | 06/19/2012 – Patent Licensing Agreement between Sisvel and Telefonaktiebolaget LM Ericsson (01/04/2013 Bone Expert Report) **[ERCDLINK0561660]** | ERCDLINK0561660 | 06/19/2012 | |
| 237 | PX0233 | | | | | **[DKS 358977]** | DKS 358977 | | |
| 238 | PX0234 | | | | | **[DKS 358979]** | DKS 358979 | | |
| 239 | PX0235 | | | | | **[17748DOC000001 - 17748DOC000046]** | 17748DOC000001 - 17748DOC000046 | | |
| 240 | PX0236 | | | | | 05/13/2008 – Letter from R. Harris to A. Wang Re: Licensing of Ericsson's Essential Patents for IEE 802.11n, DSL, Cable Modem and IEEE 802.16e (01/04/2013 Bone Expert Report) **[ERCDLINK0023137]** | ERCDLINK0023137 | 05/13/2008 | |
| 241 | PX0237 | | | | | 02/08/2012 – Letter From Google Allen Lo to Gordon Day Re: Google's Proposed Acquisition of Motorola Mobility Holdings (01/04/2013 Bone Expert Report) **[ERCDLINK0598044]** | ERCDLINK0598044 | 02/08/2012 | |
| 242 | PX0238 | | | | | 00/00/0000 – Excel Spreadsheet Value to HP **[ERCDLINK0169686]** | ERCDLINK0169686 | 00/00/0000 | |
| 243 | PX0239 | | | | | 08/23/2011 – Strategy Analytics Insights for Success Connected Home Devices **[ERCDLINK0490761]** | ERCDLINK0490761 | 08/23/2011 | |
| 244 | PX0240 | | | | | 01/06/2012 – Email from A. Johns to P. Farley FW: HP-Ericsson Patent Cross License **[ERCDLINK0490764]** | ERCDLINK0490764 | 01/06/2012 | |
| 245 | PX0241 | | | | | 01/09/2012 – HP module numbers.msg **[ERCDLINK0490765]** | ERCDLINK0490765 | 01/09/2012 | |
| 246 | PX0242 | | | | | 00/00/2011 – Word Document HP Sales Chart **[ERCDLINK0490766]** | ERCDLINK0490766 | 00/00/2011 | |

| | B | D | E | F | G | H | I | J | L |
|---|---|---|---|---|---|---|---|---|---|
| 247 | PX0243 | | | | | 00/00/2011 – PowerPoint Document HP Sales Chart **[ERCDLINK0490767]** | ERCDLINK0490767 | 00/00/2011 | |
| 248 | PX0244 | | | | | 00/00/2009 – .txt file Printers:34 million 2009 HP sells **[ERCDLINK0490768]** | ERCDLINK0490768 | 00/00/2009 | |
| 249 | PX0245 | | | | | 02/22/2011 – HP Q1 FY11 Earnings Announcement **[ERCDLINK0490769]** | ERCDLINK0490769 | 02/22/2011 | |
| 250 | PX0246 | | | | | 05/17/2011 – HP Q2 FY11 Earnings Announcement **[ERCDLINK0490770]** | ERCDLINK0490770 | 05/17/2011 | |
| 251 | PX0247 | | | | | 08/18/2011 – HP Q3 FY11 Earnings Announcement **[ERCDLINK0490771]** | ERCDLINK0490771 | 08/18/2011 | |
| 252 | PX0248 | | | | | 11/21/2011 – HP Q4 FY11 Earnings Announcement **[ERCDLINK0490772]** | ERCDLINK0490772 | 11/21/2011 | |
| 253 | PX0249 | | | | | 11/25/2011 – Word Document PROJECT Red Trumpet **[ERCDLINK0595918]** | ERCDLINK0595918 | 11/25/2011 | |
| 254 | PX0250 | | | | | 03/21/2010 – Letter from R. Harris to T. Hogan Re: Ericsson's IEEE 802.11n Essential Patents and Hewlett-Packard's 802.11n-Compliant Devices [75774DOC000001 - 75774DOC000006] | 75774DOC000001 - 75774DOC000006 | 03/21/2010 | |
| 255 | PX0251 | | | | | 05/24/2010 – Email from K. Shang to J. Craycroft Re: Indemnity Request for Ericsson's Wilan/Wimax Patents with attachment **[75774DOC000007]** | 75774DOC000007 | 05/24/2010 | |
| 256 | PX0252 | | | | | Various Dates – Ericsson Document - Examples of Ericsson Patents Essential for Compliance with IEEE 802.11n D2.0 **[75774DOC000008 - 75774DOC000010]** | 75774DOC000008 - 75774DOC000010 | Various Dates | |
| 257 | PX0253 | | | | | Various Dates – Ericsson Document - Examples of Ericsson Patents Essential for IEEE 802.16d/e (WiMAX) **[75774DOC000011 - 75774DOC000019]** | 75774DOC000011 - 75774DOC000019 | Various Dates | |
| 258 | PX0254 | | | | | 04/16/2010 – Letter from T. Baca to P. McCoy Smith re: Notice of Claim of Patent Infringement; HP Request for Defense and Indemnification; (Ericsson 802.11 Patent portfolio) **[75774DOC000021]** | 75774DOC000021 | 04/16/2010 | |
| 259 | PX0255 | | | | | 04/05/2005 –Amendment 1 to 1996 Corporate Agreement between Intel Corporation and Dell Computer Corporation **[75774DOC000026 - 75774DOC000028]** | 75774DOC000026 - 75774DOC000028 | 04/05/2005 | |
| 260 | PX0256 | | | | | 06/24/1996 – Corporate Agreement between Intel Corporation and Dell Computer Corporation **[75774DOC000029 - 75774DOC000031]** | 75774DOC000029 - 75774DOC000031 | 06/24/1996 | |
| 261 | PX0257 | | | | | 00/00/0000 – Intel's Standard Terms and Conditions of Sales **[75774DOC000032 - 75774DOC000035]** | 75774DOC000032 - 75774DOC000035 | 00/00/0000 | |

| | B | D | E | F | G | H | I | J | L |
|---|---|---|---|---|---|---|---|---|---|
| 262 | PX0258 | | | | | 06/00/2008 – NETGEAR Wireless-N Access Point WN802Tv2 Reference Manual (802.11bgn) **[NETGEARINC00388636_00008016**] | NETGEARINC00388636_00008016 | 06/00/2008 | |
| 263 | PX0259 | | | | | 00/00/2007 – F6D6230-4 v 1000 N2 Wireless Router Product Requirements Document **[BELK00014217 - BELK00014241]** | BELK00014217 - BELK00014241 | 00/00/2007 | |
| 264 | PX0260 | | | | | 06/01/2011 – Intel Centrino Advanced-N 6200 Intel Centrino Ultimate-N 6300 Hardware Specification **[BELK00014217 - BELK00014241]** | 75564DOC000045 - 75564DOC000110 | 06/01/2011 | |
| 265 | PX0261 | | | | | 00/00/2006 – D-Link DWL-2700AP AirPremier 802.11g Outdoor AP/Bridge **[DKS 024420 - DKS 024422]** | DKS 024420 - DKS 024422 | 00/00/2006 | |
| 266 | PX0262 | | | | | 05/14/2011 – PowerPoint Presentation D-Link Access Network **[DKS N-0178_00000084]** | DKS N-0178_00000084 | 05/14/2011 | |
| 267 | PX0263 | | | | | 08/14/2008 – Preliminary Data Sheet - BCM4322/BCM4322L/BCM4323 2.4/5-GHz Draft-802.11n MAC/PHY/Radio Chip **[BCM_ERC_00012492 - BCM_ERC_00012563]** | BCM_ERC_00012492 - BCM_ERC_00012563 | 08/14/2008 | |
| 268 | PX0264 | | | | | 03/31/2010 – Email from J. Liu to J. Emmanuel Re: [Netgear] Comcast business RFP **[NETGEARINC00388657_00003802]** | NETGEARINC00388657_00003802 | 03/31/2010 | |
| 269 | PX0265 | | | | | 10/29/2009 – REALTEK RTL8192CU-GR SINGLE-CHIP IEEE 802.11b/g/n 2T2R WLAN CONTROLLER WITH USB 2.0 INTERFACE Datasheet **[BELK00401263]** | BELK00401263 | 10/29/2009 | |
| 270 | PX0266 | | | | | 00/00/2006 – Intel(R) Wireless WiFi Link 4965AGN User Guide **[75563DOC000049 - 75563DOC000239]** | 75563DOC000049 | 00/00/2006 | |
| 271 | PX0267 | | | | | 00/00/2008 – Intel(R) PROSet/Wireless WiFi Connection Utility User's Guide **[75563DOC000049 - 75563DOC000239**] | 75585DOC003122 | 00/00/2008 | |
| 272 | PX0268 | | | | | 12/03/2009 – REALTEK 802.11b/g/n RTL8188CE miniCard User's Manual **[75676DOC064636 - 75676DOC064647**] | 75676DOC064636 - 75676DOC064647 | 12/03/2009 | |
| 273 | PX0269 | | | | | **INTENTIONALLY OMITTED** | | | |
| 274 | PX0270 | | | | | 06/03/2010 – Email from Kate Shang to Roger Tu re: (Acer): Ericsson GPLA(PC/End-User-Terminal) - Following steps **[ACER-GATEWAY00044524 - ACER-GATEWAY00044526]** | ACER-GATEWAY00044524 - ACER-GATEWAY00044526 | 06/03/2010 | |
| 275 | PX0271 | | | | | 00/00/0000 – Intel Presentation - Next Generation WLAN:802.11n Course: WLSS002 By Kuo Kuo-hui Li **[ACER-GATEWAY00065795]** | ACER-GATEWAY00065795 | 00/00/0000 | |
| 276 | PX0272 | | | | | 02/09/2006 – Marvell Presentation - Marvell 802.11n Program Update **[ACER-GATEWAY00066681]** | ACER-GATEWAY00066681 | 02/09/2006 | |

| | B | D | E | F | G | H | I | J | L |
|---|---|---|---|---|---|---|---|---|---|
| | PX0273 | | | | | 09/13/2004 – IEEE P802.11 Wireless LANs Minutes of High Throughput Task Group .11n Meetings **[BCM_ERC_00028361 - BCM_ERC_00028428]** | BCM_ERC_00028361 - BCM_ERC_00028428 | 09/13/2004 | |
| | PX0274 | | | | | 00/00/0000 – Mini-S Wireless Router User Manual **[BELK00394552]** | BELK00394552 | 00/00/0000 | |
| | PX0275 | | | | | 00/00/2007 – DYNEX Wireless G Router DX-WGRTR User Guide **[BELK00426432 - BELK00426627]** | BELK00426432 - BELK00426627 | 00/00/2007 | |
| | PX0276 | | | | | 08/31/2010 – Email from B. Busse to F. Vecella Re: Licensing discussions between Ericsson and Netgear with attachment **[NETGEARINC00390287]** | NETGEARINC00390287 | 08/31/2010 | |
| | PX0277 | | | | | 03/15/2010 – Letter from R. Harris to A. Kim Re: Ericsson's 802.11 Patents and Netgear's 802.11n-compliant products [NETGEARINC00390410] | NETGEARINC00390410 | 03/15/2010 | |
| | PX0278 | | | | | 04/00/2011 – NETGEAR N600 Wireless Dual Band Gigabit Router WNDRMAC User Manual **[NETGERA00610322]** | NETGERA00610322 | 04/00/2011 | |
| | PX0279 | | | | | 02/00/2010 – Atheros Data Sheet AR9283 Single Chip 2x2 MIMO MAC/BB/Radio with PCI Express Interface for 802.11n 2.4 GHz WLANs **[QCAEDLD0006627]** | QCAEDLD0006627 | 02/00/2010 | |
| | PX0280 | | | | | 05/12/2010 – Not translated Email from M. Urayama to Y. Masao Ericsson WLAN (IEEE802.11n) Patent License Offer Letter **[TOSH-0005626]** | TOSH-0005626 | 05/12/2010 | |
| | PX0281 | | | | | No Date - Handwritten Notes from Peter Larsson (Larsson Dep. Ex. 90 **[ERCDLINK00490668_001-96]** | ERCDLINK00490668_001-ERCDLINK00490668_096 | Undated | |
| | PX0282 | | | | | 2012 Wi-Fi Multimedia Technical Specification (with WMM Power Save and WMM Admission Control) Version 1.2.0 **[NO BATES]** | No bates | 00/00/2012 | |
| | PX0283 | | | | | 2007  IEEE Standard 802.11 **[NO BATES]** | No bates | 00/00/2007 | |
| | PX0284 | | | | | 1999  IEEE Standard 802.11 **[NO BATES]** | No bates | 00/00/1999 | |
| | PX0285 | | | | | 2008  IEEE Standard 802.11n/D4.00 **[NO BATES]** | No bates | 00/00/2008 | |
| | PX0286 | | | | | 2009  IEEE Standard 802.11 **[NO BATES]** | No bates | 00/00/2009 | |
| | PX0287 | | | | | 1999  IEEE Standard 802.11 **[NO BATES]** | No bates | 00/00/1999 | |
| | PX0288 | | | | | 04/14/2013 Ericsson Memo regarding Wind Handling in HiperLAN2 | | 04/14/2013 | |
| | PX0289 | | | | | 2/20/2013 The Qualcomm Technology Licensing Program and the Licensing of Standard Essential Patents **[NO BATES]** | No bates | 2/20/2013 | |

| | B | D | E | F | G | H | I | J | L |
|---|---|---|---|---|---|---|---|---|---|
| | PX0290 | | | | | 09/01/2004 Wi-Fi Certified for WMM Support for Multimedia Applications with Quality of Service in Wi-Fi Networks **[NO BATES]** | No bates | 09/01/2004 | |
| | PX0291 | | | | | 12/00/2012 ieee-sa Standards Board Bylaws **[NO BATES]** | No bates | 12/00/2012 | |
| | PX0292 | | | | | 02/11/2009 Evolving IP Marketplace - Comments of Gregory K. Leonard, Ph.D. **[NO BATES]** | No bates | 02/11/2009 | |
| | PX0293 | | | | | 01/29/2003 Letter of Assurance for Essential Patents to IEEE from Telefonaktiebolaget LM Ericsson **[NO BATES]** | No bates | 01/29/2003 | |
| | PX0294 | | | | | 04/18/2011 Letter of Assurance for Essential Patents to IEEE from Ericsson, Inc. **[NO BATES]** | No bates | 04/18/2011 | |
| | PX0295 | | | | | No date - Performance Analysis of the IEEE 802.11e Block Ack Scheme in a Noisy Channel by Tianji Li, Qiang Ni, Thierry Turletti, Yang Xiao **[NO BATES]** | No bates | No Date | |
| | PX0296 | | | | | 10/21/2009 - A Performance analysis of block ACK scheme for IEEE 802.11e networks by Hyewon Lee, Ilenia Tinnirello, Jeonggyun Yu, Sunghyun Choi **[NO BATES]** | No bates | 10/21/2009 | |
| | PX0297 | | | | | 2005 - Compressed Block Ac, an efficient selective repeat mechanism for IEEE 802.11n by Tetsu Nakajim, Yoriko Utsunomiya, Tomoya Tandai, Tomoko Adachi and Masahiro Takagi **[NO BATES]** | No bates | 00/00/2005 | |
| | PX0298 | | | | | No date - A Simple and Efficient Selective Repeat Scheme for High Throughput WLAN, IEEE 802.11n by Tetsu Nakajim, Yoriko Utsunomiya, Tomoya Tandai, Tomoko Adachi and Masahiro Takagi **[NO BATES]** | No bates | No Date | |
| | PX0299 | | | | | **INTENTIONALLY OMITTED** | | | |
| | PX0300 | | | | | 02/17/2009 - Implementation of Multi Service IEEE 802.11e Block Acknowledgement Policies by Orlando Cabral, Alberto Segarra and Fernando J. Velez **[NO BATES]** | No bates | 02/17/2009 | |
| | PX0301 | | | | | 2012 - Throughput Analysis of Block-Ack in IEEE 802.11n by Hongyuan Chen presented at the 2nd International Conference on Computer Application and System Modeling **[NO BATES]** | No bates | 00/00/2012 | |
| | PX0302 | | | | | 10/26/2004 - Throughput Analysis of IEEE 802.11e Wireless LANs and efficient Block Act mechanism by Il-Gu Lee, Sung-Pok Yoon and Sin-Chong Park **[NO BATES]** | No bates | 10/26/2004 | |
| | PX0303 | | | | | 07/02/2008 - Implementation of IEEE 802.11e Block Acknowledgement Policies by Orlando Cabral, Alberto Segarra and Fernando J. Velez | No bates | 07/02/2008 | |

| | B | D | E | F | G | H | I | J | L |
|---|---|---|---|---|---|---|---|---|---|
| 308 | PX0304 | | | | | 2007 - Wi-Fi Certified 802.11n draft 2.0: Longer-Range, Faster-Throughput Multimedia Grade Wi-Fi Networks **[NO BATES]** | No bates | 00/00/2007 | |
| 309 | PX0305 | | | | | 09/00/2009 - Wi-Fi Certified n: Longer-Range, Faster-Throughput Multimedia Grade Wi-Fi Networks **[NO BATES]** | No bates | 09/00/2009 | |
| 310 | PX0306 | | | | | 2012 - Wi-Fi Multimedia Technical Specification (with WMM Power Save and WMM Admission control) Version 1.2.0 **[NO BATES]** | No bates | 00/00/2012 | |
| 311 | PX0307 | | | | | Various Dates – Ascom Royalty Rate Reports **[ERCDLINK0051140 - ERCDLINK0051171, ERCDLINK0051174 - ERCDLINK0051211]** | ERCDLINK0051140 - ERCDLINK0051171, ERCDLINK0051174 - ERCDLINK0051211 | Various Dates | |
| 312 | PX0308 | DX0480 | | | | Various Dates – RIM Royalty Rate Reports **[ERDLINK0051116 - ERCDLINK0051119, ERCDLINK0051122 - ERCDLINK0051138]** | ERDLINK0051116 - ERCDLINK0051119, ERCDLINK0051122 - ERCDLINK0051138 | Various Dates | |
| 313 | PX0309 | DX0481 | | | | Various Dates – Buffalo Royalty Rate Reports **[ERCDLINK0557919 - ERCDLINK0557930, ERCDLINK0557932]** | ERCDLINK0557919 - ERCDLINK0557930, ERCDLINK0557932 | Various Dates | |
| 314 | PX0310 | DX0497 | | | | Various Dates – Sonim Royalty Rate Reports **[ERCDLINK0051234]** | ERCDLINK0051234 | Various Dates | |
| 315 | PX0311 | | | | | 09/14/2006 – Email from D. Palmatier to R. Harris Re: Today's Call **[ERCDLINK0015188]** | ERCDLINK0015188 | 09/14/2006 | |
| 316 | PX0312 | | | | | 05/13/2008 – Letter from R. Harris to A. Wang Re: Licensing of Ericsson's Essential Patents for IEE 802.11n, DSL, Cable Modem and IEEE 802.16e **[ERCDLINK0015052]** | ERCDLINK0015052 | 05/13/2008 | |
| 317 | PX0313 | | | | | 11/06/2009 – Email from D. Palmatier to R. Harris re: D-Link & Ericsson GPLA **[ERCDLINK0014757]** | ERCDLINK0014757 | 11/06/2009 | |
| 318 | PX0314 | | | | | **INTENTIONALLY OMITTED** | | | |
| 319 | PX0315 | | | | | **INTENTIONALLY OMITTED** | | | |
| 320 | PX0316 | | | | | Undated - Chart regarding Patent No. US-5790516 and IEEE 802.11 Specifications **[NETGEARINC00387917]** | NETGEARINC00387917 | Undated | |
| 321 | PX0317 | | | | | Undated - Chart regarding Patent No. US-6466568 and IEEE 802.11 Specifications **[NETGEARINC00387919]** | NETGEARINC00387919 | Undated | |
| 322 | PX0318 | | | | | Undated - Chart regarding Patent No. US-5987019 and IEEE 802.11 Specifications **[NETGEARINC00387920]** | NETGEARINC00387920 | Undated | |

| | B | D | E | F | G | H | I | J | L |
|---|---|---|---|---|---|---|---|---|---|
| 323 | PX0319 | DX0486 | | | | 04/27/2005 - Letter from R. Harris to P. Lo re: Licensing of Ericsson's Essential IEEE 802.11 WLAN Patent Portfolio with attached examples of Ericsson patents essential for compliance with IEEE 802.11 (WLAN) Standards **[NETGEARINC00387922 - NETGEARINC00387927]** | NETGEARINC00387922 - NETGEARINC00387927 | 04/27/2005 | |
| 324 | PX0320 | | | | | 06/06/2005 - Letter from R. Harris to P. Lo re: Ericsson's Essential IEEE 802.11 WLAN Patent Portfolio **[NETGEARINC00387930]** | NETGEARINC00387930 | 06/06/2005 | |
| 325 | PX0321 | | | | | 07/15/2005 - Letter from R. Harris to C. Parry re: Ericsson/Netgear WLAN Patent Portfolio Licensing with attached claim charts for US Patent Nos. 6,813,260 and 4,905,234 **[NETGEARINC00387932 - NETGEARINC00387951]** | NETGEARINC00387932 - NETGEARINC00387951 | 07/15/2005 | |
| 326 | PX0322 | | | | | Undated - Ericsson Response to Netgear Presentation 2008-10-02 **[NETGEARINC00388118 - NETGEARINC00388127]** | NETGEARINC00388118 - NETGEARINC00388127 | Undated | |
| 327 | PX0323 | | | | | 04/09/2008 - Email from R. Harris to J. Och re: Netgear **[NETGEARINC00388150 - NETGEARINC00388151]** | NETGEARINC00388150 - NETGEARINC00388151 | 04/09/2008 | |
| 328 | PX0324 | | | | | Undated - Ericsson Response to Netgear Presentation 2008-10-02 **[NETGEARINC00388209 - NETGEARINC00388218]** | NETGEARINC00388209 - NETGEARINC00388218 | Undated | |
| 329 | PX0325 | | | | | 05/13/2010 - Email string from M. Yamashita to U. Masayoshi re: Ericsson WLAN (IEEE802.11n) Patent License Offer Letter **[TOSH-0005627]** | TOSH-0005627 | 05/13/2010 | |
| 330 | PX0326 | | | | | 05/25/2010 - Email string from M. Urayama to M. Yamashita, M. Kakizaki, K. Hino, K. Alfalahi, M. Karlsson, A. Iwerback and N. Forslund re: Patent Licensing (IEE802.11n and GPRS/EDGE) **[TOSH-0005628]** | TOSH-0005628 | 05/25/2010 | |
| 331 | PX0327 | | | | | 05/21/2010 - Letter from K. Alfalahi to Y. Uchigasaki re: Licensing of Ericsson's IEEE802.11n Essential Patents **[TOSH-0005629]** | TOSH-0005629 | 05/21/2010 | |
| 332 | PX0328 | | | | | 08/19/2010 - Email string from U. Masayoshi to M. Yamashita and Y. Uchigasaki re: WLAN (IEE802.11n) **[TOSH-0005631]** | TOSH-0005631 | 08/19/2010 | |
| 333 | PX0329 | | | | | 05/21/2010 - Letter from K. Alfalahi to Y. Uchigasaki re: Licensing of Ericsson's IEEE802.11n Essential Patents **[TOSH-0005629]** | TOSH-0005632 | 05/21/2010 | |

| | B | D | E | F | G | H | I | J | L |
|---|---|---|---|---|---|---|---|---|---|
| 334 | PX0330 | | | | | 08/24/2010 - Email string from U. Masayoshi to M. Yamashita and Y. Uchigasaki re: WLAN (IEE802.11n) **[TOSH-0005634]** | TOSH-0005634 | 08/24/2010 | |
| 335 | PX0331 | | | | | 05/25/2010 - Email string from M. Urayama to M. Yamashita, M. Kakizaki, K. Hino, K. Alfalahi, M. Karlsson, A. Iwerback and N. Forslund re: Patent Licensing (IEE802.11n and GPRS/EDGE) **[TOSH-0005635]** | TOSH-0005635 | 05/25/2010 | |
| 336 | PX0332 | | | | | 09/17/2010 - Email string from M. Yamashita to U. Masayoshi re: WLAN (IEEE802.11n) **[TOSH-0005637]** | TOSH-0005637 | 09/17/2010 | |
| 337 | PX0333 | | | | | 10/05/2010 - Email string from U. Masayoshi to M. Yamashita and Y. Uchigasaki re: WLAN (IEE802.11n) **[TOSH-0005638]** | TOSH-0005638 | 10/05/2010 | |
| 338 | PX0334 | | | | | 10/07/2010 - Email string from M. Yamashita to U. Masayoshi re: WLAN (IEEE802.11n) **[TOSH-0005639]** | TOSH-0005639 | 10/07/2010 | |
| 339 | PX0335 | | | | | 10/14/2010 - Email string from M. Yamashita to U. Masayoshi re: WLAN (IEEE802.11n) **[TOSH-0005640]** | TOSH-0005640 | 10/14/2010 | |
| 340 | PX0336 | | | | | 10/15/2010 - Email string from M. Yamashita to U. Masayoshi re: WLAN (IEEE802.11n) **[TOSH-0005641]** | TOSH-0005641 | 10/15/2010 | |
| 341 | PX0337 | | | | | 10/15/2010 - Email string from U. Masayoshi to M. Yamashita re: WLAN (IEE802.11n) **[TOSH-0005642]** | TOSH-0005642 | 10/15/2010 | |
| 342 | PX0338 | | | | | 11/25/2010 - Email string from M. Yamashita to U. Masayoshi **[TOSH-0005643]** | TOSH-0005643 | 11/25/2010 | |
| 343 | PX0339 | | | | | 12/09/2010 - Email string from U. Masayoshi to M. Yamashita re: WLAN **[TOSH-0005644]** | TOSH-0005644 | 12/09/2010 | |
| 344 | PX0340 | | | | | 12/14/2010 - Email string from M. Yamashita to U. Masayoshi re: WLAN **[TOSH-0005645]** | TOSH-0005645 | 12/14/2010 | |
| 345 | PX0341 | | | | | 02/04/2011 - Email string from U. Masayoshi to M. Yamashita re: WLAN **[TOSH-0005646]** | TOSH-0005646 | 02/04/2011 | |
| 346 | PX0342 | | | | | 02/09/2011 - Email string from U. Masayoshi to M. Yamashita re: WLAN **[TOSH-0005647]** | TOSH-0005647 | 02/04/2011 | |
| 347 | PX0343 | | | | | 02/22/2011 - Email string from U. Masayoshi to M. Yamashita and Y. Uchigasaki re: PC 4 Ericsson **[TOSH-0005654]** | TOSH-0005654 | 02/22/2011 | |
| 348 | PX0344 | DX0463 | | | | 02/25/2011 - Email string from U. Masayoshi to M. Yamashita and Y. Uchigasaki re: Intel's Comment on Ericsson Claim Charts and Proposal of Meeting with Toshiba on March 9, 2011 **[TOSH-0005659]** | TOSH-0005659 | 02/25/2011 | |
| 349 | PX0345 | | | | | 03/03/2011 - Email string from U. Masayoshi to M. Yamashita and Y. Uchigasaki re: Intel's Comment on Ericsson Claim Charts and Proposal of Meeting with Toshiba on March 8 and March 9, 2011 **[TOSH-0005660]** | TOSH-0005660 | 03/03/2011 | |

| | B | D | E | F | G | H | I | J | L |
|---|---|---|---|---|---|---|---|---|---|
| 350 | PX0346 | | | | | 03/04/2011 - Email string from U. Masayoshi to Y. Uchigasaki and M. Yamashita re: Intel's Comment on Ericsson Claim Charts and Proposal of Meeting with Toshiba on March 8 and March 9, 2011 **[TOSH-0005661]** | TOSH-0005661 | 03/04/2011 | |
| 351 | PX0347 | DX0464 | | | | 03/08/2011 - Email string from M. Yamashita to U. Masayoshi and Y. Uchigasaki re: Intel's Comment on Ericsson Claim Charts and Proposal of Meeting with Toshiba on March 8 and March 9, 2011 **[TOSH-0005662]** | TOSH-0005662 | 03/08/2011 | |
| 352 | PX0348 | | | | | 03/09/2011 - Email string from P. Arvidsson to M. Yamashita and Y. Uchigasaki re: Intel's Comment on Ericsson Claim Charts and Proposal of Meeting with Toshiba on March 8 and March 9, 2011 **[TOSH-0005663]** | TOSH-0005663 | 03/09/2011 | |
| 353 | PX0349 | | | | | 04/06/2011 - Email string from M. Yamashita to U. Masayoshi re: PC 4 Ericsson **[TOSH-0005664]** | TOSH-0005664 | 04/06/2011 | |
| 354 | PX0350 | | | | | 04/13/2011 - Email string from U. Masayoshi to M. Yamashita re: PC 4 Ericsson **[TOSH-0005665]** | TOSH-0005665 | 04/13/2011 | |
| 355 | PX0351 | | | | | 04/14/2011 - Email string from M. Yamashita to U. Masayoshi re: PC 4 Ericsson **[TOSH-0005666]** | TOSH-0005666 | 04/14/2011 | |
| 356 | PX0352 | | | | | 04/20/2011 - Email string from U. Masayoshi to M. Yamashita re: PC 4 Ericsson **[TOSH-0005667]** | TOSH-0005667 | 04/20/2011 | |
| 357 | PX0353 | | | | | 03/01/2011 – Not translated Email from K Fukushima to H. Watanabe re: FW v. Ericsson (12/14/2012 Toshiba 1st Supp Rsp to Ericsson 6th Rogs) **[TOSH-0440984 - TOSH-04409863]** | TOSH-0440984 - TOSH-0440986 | 03/01/2011 | |
| 358 | PX0354 | | | | | 03/02/2011 – Not translated Email from yamazaki to H. Itakura re: FW v. Ericsson (12/14/2012 Toshiba 1st Supp Rsp to Ericsson 6th Rogs) **[TOSH-0440987 - TOSH-0440988]** | TOSH-0440987 - TOSH-0440988 | 03/02/2011 | |
| 359 | PX0355 | | | | | 02/23/2011 – Not translated Email from Tanabe to K Fukushima re: ? With attachments (12/14/2012 Toshiba 1st Supp Rsp to Ericsson 6th Rogs) **[TOSH-0441018]** | TOSH-0441018 | 02/23/2011 | |
| 360 | PX0356 | | | | | Undated – Nettles PCAP Files **[NETTLES00001832 - NETTLES00001922]** | NETTLES00001832 - NETTLES00001922 | Undated | |
| 361 | PX0357 | | | | | 12/14/2012 – Belkin Responses to interrogatories 1 – 4 **[NO BATES]** | No bates | 12/14/2012 | |
| 362 | PX0358 | | | | | 07/26/2012 – D-Link Responses to interrogatories 1 – 4 **[NO BATES]** | No bates | 07/26/2012 | |

| | B | D | E | F | G | H | I | J | L |
|---|---|---|---|---|---|---|---|---|---|
| 363 | PX0359 | | | | | 12/14/2012 – Toshiba Responses to interrogatories 1 – 4 **[NO BATES]** | No bates | 12/14/2012 | |
| 364 | PX0360 | | | | | 12/14/2012 – EX A to Toshiba Responses to interrogatories 1 – 4 **[NO BATES]** | No bates | 12/14/2012 | |
| 365 | PX0361 | | | | | 12/14/2012 – EX B Toshiba Responses to interrogatories 1 – 4 **[NO BATES]** | No bates | 12/14/2012 | |
| 366 | PX0362 | | | | | 12/14/2012 – EX C Toshiba Responses to interrogatories 1 – 4 **[NO BATES]** | No bates | 12/14/2012 | |
| 367 | PX0363 | | | | | 12/14/2012 – EX D Toshiba Responses to interrogatories 1 – 4 **[NO BATES]** | No bates | 12/14/2012 | |
| 368 | PX0364 | | | | | 07/26/2012 –  Acer-Gateway Responses to interrogatories 1 – 4 **[NO BATES]** | No bates | 07/26/2012 | |
| 369 | PX0365 | | | | | EX A Acer-Gateway Responses to interrogatories 1 – 4 **[NO BATES]** | No bates | 07/26/2012 | |
| 370 | PX0366 | | | | | 11/28/2012 – NETGEAR Responses to interrogatories 1 – 4 **[NO BATES]** | No bates | 11/28/2012 | |
| 371 | PX0367 | | | | | Updated EX A. NETGEAR Responses to interrogatories 1 – 4 **[NO BATES]** | No bates | | |
| 372 | PX0368 | | | | | 12/14/2012 – Dell Inc.'s Third Supplemental Objections and Responses to Plaintiffs Ericsson Inc. and Telefonaktiebolaget LM Ericsson's First Set of Interrogatories (Nos. 1-4) to Dell Inc., **[NO BATES]** | No bates | 12/14/2012 | |
| 373 | PX0369 | | | | | 12/14/2012 – Attachment A Dell Inc.'s Third Supplemental Objections and Responses to Plaintiffs Ericsson Inc. and Telefonaktiebolaget LM Ericsson's First Set of Interrogatories (Nos. 1 4) to Dell Inc., **[NO BATES]** | No bates | 12/14/2012 | |
| 374 | PX0370 | | | | | **[DKS N-0197]** | DKS N-0197 | | |
| 375 | PX0371 | | | | | **[ACER-GATEWAY00838156]** | ACER-GATEWAY00838156 | | |

| | B | D | E | F | G | H | I | J | L |
|---|---|---|---|---|---|---|---|---|---|
| 376 | PX0372 | | | | | **[ACER-GATEWAY00838157]** | ACER-GATEWAY00838157 | | |
| 377 | PX0373 | DX0379 | | | | 09/00/2012 - Belkin 802.11(a), (e), (g), (n) Products Sold in the Americas June 2005 through September 2012 **[BELK00425783]** | BELK00425783 | 09/00/2012 | |
| 378 | PX0374 | DX0377 | | | | Undated -Broadcom and Realtec Product Lines Spreadsheet **[BELK00425670]** | BELK00425670 | Undated | |
| 379 | PX0375 | | | | | 00/00/2012 - Netgear, Inc. US "Estimated" Operating Income for Subject Sku's 2002-2012 **[NETGEARINC00420616]** | NETGEARINC00420616 | 00/00/2012 | |
| 380 | PX0376 | | | | | **[75668DOC050440]** | 75668DOC050440 | | |
| 381 | PX0377 | | | | | 03/04/2010 - Broadcom Corporation Technical Publication: BCM4313, BCM43224, BCM43225 ASPM Settings Application Note, Version 1.2 **[ACER-GATEWAY00110338**] | ACER-GATEWAY00110338 | 03/04/2010 | |
| 382 | PX0378 | | | | | Undated - Presentation: Broadcom 5357/5356/47188 Update **[ACER-GATEWAY00117708]** | ACER-GATEWAY00117708 | Undated | |
| 383 | PX0379 | | | | | 08/00/2010 - Presentation: Broadcom Bluetooth Update **[ACER-GATEWAY00338449]** | ACER-GATEWAY00338449 | 08/00/2010 | |
| 384 | PX0380 | | | | | 06/10/2010 - Preliminary Data Sheet BCM47186 - Intensi-fi® 2x2 IEEE 802.11n 2.4 GHz Router SoC **[BCM_ERC_00024242 - BCM_ERC_00024308]** | BCM_ERC_00024242 - BCM_ERC_00024308 | 06/10/2010 | |
| 385 | PX0381 | | | | | Undated - Slide presentation by T&W of various WLAN and 3G products **[BELK00400041]** | BELK00400041 | Undated | |
| 386 | PX0382 | | | | | Undated - Excel Spreadsheet Routers **[NETGEARINC00388630_00013886]** | NETGEARINC00388630_00013886 | Undated | |
| 387 | PX0383 | | | | | 08/00/2009 - Presentation: Broadcom WLAN Update **[NETGEARINC00420532 - NETGEARINC00420556]** | NETGEARINC00420532 - NETGEARINC00420556 | 08/00/2009 | |

| | B | D | E | F | G | H | I | J | L |
|---|---|---|---|---|---|---|---|---|---|
| 388 | PX0384 | | | | | 02/11/2010 - Broadcom: Guidelines for ASPM (LO/Los/L1) and CLKREQ Settings on PCI Express Hosts for use by Toshiba Corp. **[TOSH-0006227]** | TOSH-0006227 | 02/11/2010 | |
| 389 | PX0385 | | | | | 05/22/2009 - Excel Spreadsheet Open Action Items **[TOSH-0093075]** | TOSH-0093075 | 05/22/2009 | |
| 390 | PX0386 | | | | | Undated - Excel Spreadsheet USB Solutions **[TOSH-0103855]** | TOSH-0103855 | Undated | |
| 391 | PX0387 | | | | | 00/00/2010 - Broadcom Wireless LAN ASPM System BIOS (BCM94313+BCM2070 COMBO/BCM4313/BCM43224/BCM43225) **[TOSH-0120502]** | TOSH-0120502 | 00/00/2010 | |
| 392 | PX0388 | | | | | 04/22/2009 - Presentation: Toshiba Requirement for Broadcom BCM43224, BCM43225, BCM4313 (Rev. 909406a; Response Rev 1) **[TOSH-0234182]** | TOSH-0234182 | 04/22/2009 | |
| 393 | PX0389 | | | | | 02/00/2009 - Broadcom WLAN and WLAN+BT Combo Product Line Update **[TOSH-0237020]** | TOSH-0237020 | 02/00/2009 | |
| 394 | PX0390 | | | | | 02/04/2010 - Broadcom Guidelines for ASPM (LO/Los/L1) Settings on PCI Express Hosts for use by Toshiba **[TOSH-0240393]** | TOSH-0240393 | 02/04/2010 | |
| 395 | PX0391 | | | | | 06/00/2010 - Presentation: Broadcom Bluetooth Update **[TOSH-0240495]** | TOSH-0240495 | 06/00/2010 | |
| 396 | PX0392 | | | | | 11/00/2010 - Presentation: Broadcom TrueView HD Wi-Fi **[TOSH-0247606]** | TOSH-0247606 | 11/00/2010 | |
| 397 | PX0393 | | | | | 07/28/2010 - Presentation: Broadcom WiFi Update **[TOSH-0309278]** | TOSH-0309278 | 07/28/2010 | |
| 398 | PX0394 | | | | | Undated - Designed for Business Introducing Intel® Centrino® Wireless by Ashish Gupta, PCCG Wireless Marketing **[75676DOC063772 - 75676DOC063796]** | 75676DOC063772 - 75676DOC063796 | Undated | |
| 399 | PX0395 | | | | | 02/09/2012 - Data Sheet: BCM63283 Broadcom High-Performance ADSL2+ IAD **[BCM_ERC_00025801 - BCM_ERC_00026102]** | BCM_ERC_00025801 - BCM_ERC_00026102 | 02/09/2012 | |

| | B | D | E | F | G | H | I | J | L |
|---|---|---|---|---|---|---|---|---|---|
| 400 | PX0396 | | | | | Undated - Advertisement: D-Link Rangebooster N® Router **[DKS 024121 - DKS 024122]** | DKS 024121 - DKS 024122 | Undated | |
| 401 | PX0397 | | | | | Undated - Drawing: Packaging for D-Link Xtreme N® Duo Media Router **[DKS 024180]** | DKS 024180 | Undated | |
| 402 | PX0398 | | | | | 05/15/2009 - User Manual: D-Link DAP-2590 Release 1.2; AirPremier N Dual Band PoE Access Point; Business Class Networking **[DKS --0175_00000870]** | DKS --0175_00000870 | 05/15/2009 | |
| 403 | PX0399 | | | | | 11/05/2008 - Email string from O. Weigelt to K. Tang, B. Kraemer and S. Bidichandani re: Atheros launches "ALIGN" = 11n 1 stream solution **[MAR-ERICSSON 098669 - MAR-ERICSSON 098672]** | MAR-ERICSSON 098669 - MAR-ERICSSON 098672 | 11/05/2008 | |
| 404 | PX0400 | | | | | **INTENTIONALLY OMITTED** | | | |
| 405 | PX0401 | | | | | **INTENTIONALLY OMITTED** | | | |
| 406 | PX0402 | | | | | 09/22/2005 - Email string from M. Merrill to P. Rada, V. Pathela, P. Lo, C. Olson, K. Allan, L. Chang, M. Clegg, M. Falcon, T. Chang, T. Huang, T. Senevirathne, D. Henry and P. Liu re: IEEE 11n update **[NETGEARINC00388675_00001046]** | NETGEARINC00388675_00001046 | 09/22/2005 | |
| 407 | PX0403 | | | | | 05/21/2007 - Email string from V. Pathela to S. Choudhury, L. Chang, D. Chen, J. Wang, G. Russell, M. Chen, D. Henry, J. Grady, D. Lam, V. Chugh, T. Senevirathne, P. Lo, C. Olson, M. Merrill, T. Chang, M. Falcon, S. Gutierrez, X. Gao re: N Skus now 802.11n Draft 2.0 Compatible **[NETGEARINC00388685_00001561]** | NETGEARINC00388685_00001561 | 05/21/2007 | |
| 408 | PX0404 | | | | | 02/00/2008 - Presentation: Netgear - Competitive Analysis of Wireless-N products by S. Choudhury **[NETGEARINC00388695_00002413]** | NETGEARINC00388695_00002413 | 02/00/2008 | |
| 409 | PX0405 | | | | | Undated - Intel® Wireless Adapter Information Guide **[TOSH-0152295]** | TOSH-0152295 | Undated | |
| 410 | PX0406 | | | | | 11/09/2005 - Presentation: Toshiba - Atheros 802.11n Solutions **[TOSH-0252542]** | TOSH-0252542 | 11/09/2005 | |
| 411 | PX0407 | | | | | 06/30/2010 - Assignment Agreement between Telefonaktiebolaget LM Ericsson and Ericsson Inc. **[ERCDLINK00007751 - ERCDLINK00007752]** | ERCDLINK00007751 - ERCDLINK00007752 | 06/30/2010 | |
| 412 | PX0408 | | | | | 07/25/2012 - Certified Assignment between B. Rathonyi, J. Sachs, M. Meyer, P. Beming, M. Johansson, C. Roobol, E. Schon and K. Inoue and Telefonaktiebolaget LM Ericsson dated July 3, 2000 **[ERCDLINK00042771 - ERCDLINK00042783]** | ERCDLINK00042771 - ERCDLINK00042783 | 07/25/2012 | |

|     | B      | D | E | F | G | H | I | J | L |
|-----|--------|---|---|---|---|---|---|---|---|
| 413 | PX0409 |   |   |   |   | 06/14/2012 - Certified Assignment between A. Raith, J. Ragsdale and J. Diachina and Telefonaktiebolaget LM Ericsson dated December 19, 1996 **[ERCDLINK0013246 - ERCDLINK0013249]** | ERCDLINK0013246 - ERCDLINK0013249 | 06/14/2012 |   |
| 414 | PX0410 |   |   |   |   | 06/14/2012 - Certified Assignment between T. Lazraq and F. Khan and Telefonaktiebolaget LM Ericsson dated May 13, 1999 **[ERCDLINK0013250 - ERCDLINK0013253]** | ERCDLINK0013250 - ERCDLINK0013253 | 06/14/2012 |   |
| 415 | PX0411 |   |   |   |   | 06/14/2012 - Certified Assignment between M. Larsson and P. Larsson and Telefonaktiebolaget LM Ericsson dated January 8, 1999 **[ERCDLINK0013254 - ERCDLINK0013257]** | ERCDLINK0013254 - ERCDLINK0013257 | 06/14/2012 |   |
| 416 | PX0412 |   |   |   |   | 06/14/2012 - Certified Assignment between S. Wager and r. Ludwig and Telefonaktiebolaget LM Ericsson dated March 27, 2000 **[ERCDLINK0013258 - ERCDLINK0013265]** | ERCDLINK0013258 - ERCDLINK0013265 | 06/14/2012 |   |
| 417 | PX0413 |   |   |   |   | 04/00/2012 - Data Sheet: Qualcomm: AR9285 1x1 Pcle MAC/BB/Radio for 802.11n 2.4 GHz WLANs (MKG-0821 Ver. 2.0) **[QCAEDLD0000012 - QCAEDLD0000189**] | QCAEDLD0000012 - QCAEDLD0000189 | 04/00/2012 |   |
| 418 | PX0414 |   |   |   |   | 10/00/2011 - Data Sheet: Atheros AR9271 Single-Chip 1x1 MAC/BB/Radio/PA/LNA with USB Interface for 802.11n 2.4 GHz WLANs **[QCAEDLD0000880 - QCAEDLD0001031]** | QCAEDLD0000880 - QCAEDLD0001031 | 10/00/2011 |   |
| 419 | PX0415 |   |   |   |   | 01/00/2012 - Data Sheet: Atheros AR9287 Single-Chip 2x2 MIMO MAC/BB/Radio with PCIE Interface for 802.11n 2.4 GHz WLANs **[QCAEDLD0001032 - QCAEDLD0001181**] | QCAEDLD0001032 - QCAEDLD0001181 | 01/00/2012 |   |
| 420 | PX0416 |   |   |   |   | 11/22/2006 - Market/Product Requirements Document: AR9170 ("Otus") IEEE 802.11n Draft 1.0 USB MAC/BB (Version 1.0, MKG-0391) **[QCAEDLD0005533 - QCAEDLD0005545]** | QCAEDLD0005533 - QCAEDLD0005545 | 11/22/2006 |   |
| 421 | PX0417 |   |   |   |   | 02/00/2010 - Data Sheet: Atheros AR9281 Single-Chip 1x2 MIMO MAC/BB/Radio with PCI Express Interface for 802.11n 2.4 GHz WLANs **[QCAEDLD0006217 - QCAEDLD0006356]** | QCAEDLD0006217 - QCAEDLD0006356 | 02/00/2010 |   |
| 422 | PX0418 |   |   |   |   | **INTENTIONALLY OMITTED** |   |   |   |
| 423 | PX0419 |   |   |   |   | **INTENTIONALLY OMITTED** |   |   |   |
| 424 | PX0420 |   |   |   |   | 12/00/2007 - Presentation: Atheros PC Product Update **[TOSH-0005265]** | TOSH-0005265 | 12/00/2007 |   |
| 425 | PX0421 |   |   |   |   | 05/00/2006 - Presentation: Regulatory Update by M. Green (Manager of Global Product Compliance) **[TOSH-0005351]** | TOSH-0005351 | 05/00/2006 |   |

| | B | D | E | F | G | H | I | J | L |
|---|---|---|---|---|---|---|---|---|---|
| | PX0422 | | | | | Undated - Excel Chart: Chipset **[TOSH-0204990]** | TOSH-0204990 | Undated | |
| | PX0423 | | | | | 08/01/2008 - Presentation: WLAN Product Roadmap by Askey Computer Corp. **[TOSH-0259687]** | TOSH-0259687 | 08/01/2008 | |
| | PX0424 | | | | | 09/29/2004 - Presentation: AV Streaming In The Home - Guidelines for Network Hardware Vendors **[75666DOC065722 - 75666DOC065762]** | 75666DOC065722 - 75666DOC065762 | 09/29/2004 | |
| | PX0425 | | | | | 01/13/2005 - Email string from H. Kumar to D. Kitchin, K. Rajhamani, A. Gefrides, L. Machen, H. Elgebaly, D. Glendinning and V. Rao re: Intel Product Plan for WMM support **[75666DOC022049 - 75666DOC022052]** | 75666DOC022049 - 75666DOC022052 | 01/13/2005 | |
| | PX0426 | | | | | 08/00/2004 - Presentation: Intel VoIP API for WLAN **[75666DOC462834 - 75666DOC462862]** | 75666DOC462834 - 75666DOC462862 | 08/00/2004 | |
| | PX0427 | | | | | 12/00/2011 - Windows Hardware Certification Requirements **[ACER-GATEWAY00362017]** | ACER-GATEWAY00362017 | 12/00/2011 | |
| | PX0428 | | | | | 08/05/2005 - Windows: Router, AP, and Residential Gateway Implementation Guide **[DELLERIC-000064429 - DELLERIC-000064452]** | DELLERIC-000064429 - DELLERIC-000064452 | 08/05/2005 | |
| | PX0429 | | | | | 07/19/2005 - D-Link Product Requirements Document (DSM-520) **[DKS 048312 - DKS 048331]** | DKS 048312 - DKS 048331 | 07/19/2005 | |
| | PX0430 | | | | | Undated - Photograph: Zonet 802.11n Wireless 300Mbps Broadband Router **[NETTLES00000114 - NETTLES00000150]** | NETTLES00000114 - NETTLES00000150 | Undated | |
| | PX0431 | | | | | 08/21/2008 - Intel Wireless WiFi Link 4965AGN, 4965AG Hardware Specification **[75524DOC000267 - 75524DOC000328]** | 75524DOC000267 - 75524DOC000328 | 08/21/2008 | |
| | PX0432 | | | | | 06/00/2005 - Intel Kedron uCode EAS Intel Secret **[75556DOC008683 - 75556DOC008745]** | 75556DOC008683 - 75556DOC008745 | 06/00/2005 | |
| | PX0433 | | | | | 07/00/2005 - Intel Kedron EAS LMAC/Micro Code Tx Flow Intel Secret **[75588DOC000133 - 75588DOC000177]** | 75588DOC000133 - 75588DOC000177 | 07/00/2005 | |
| | PX0434 | DX0227 | | | | 08/00/2005 - Intel Kedron Basic Tx/Rx flows SAS Intel Secret **[75588DOC002366 - 75588DOC002428]** | 75588DOC002366 - 75588DOC002428 | 08/00/2005 | |
| | PX0435 | | | | | 09/00/2005 - Intel Kedron Power & Thermal Management (PTM) SAS Intel Secret **[75588DOC003218 - 75588DOC003306]** | 75588DOC003218 - 75588DOC003306 | 09/00/2005 | |
| | PX0436 | | | | | 03/00/2005 - Intel Kedron EAS Nevo Hardware\uCode Interface chapter Intel Secret **[75588DOC011103 - 75588DOC011238]** | 75588DOC011103 - 75588DOC011238 | 03/00/2005 | |

| | B | D | E | F | G | H | I | J | L |
|---|---|---|---|---|---|---|---|---|---|
| | PX0437 | | | | | 00/00/2006 - Platform Technical Training 2006 Course #MPG206 Kedron Wireless LAN **[75630DOC000001 - 75630DOC000078**] | 75630DOC000001 - 75630DOC000078 | 00/00/2006 | |
| | PX0438 | | | | | 00/00/2006 - Intel Mobile Future Platform Enabling Tour (FPET) Kedron Design Review **[75630DOC000079 - 75630DOC000168**] | 75630DOC000079 - 75630DOC000168 | 00/00/2006 | |
| | PX0439 | | | | | Undated - Intel KedronHost Interface Performance **[75649DOC000705 - 75649DOC000760]** | 75649DOC000705 - 75649DOC000760 | Undated | |
| | PX0440 | DX0231 | | | | 05/05/2005 - Intel Kedron 802.11a/g/n Basic Tx/Rx Flow, SAS **[75649DOC002756 - 75649DOC002810]** | 75649DOC002756 - 75649DOC002810 | 05/05/2005 | |
| | PX0441 | | | | | 02/26/2007 - Intel KedronPower & Thermal Management, SAS **[75649DOC002955 - 75649DOC003033]** | 75649DOC002955 - 75649DOC003033 | 02/26/2007 | |
| | PX0442 | DX0232 | | | | 05/18/2005 - Intel Kedron 802.11a/g/n Tx/Rx Flow, 11e (QoS) - Part 2 **[75649DOC003150 - 75649DOC003185]** | 75649DOC003150 - 75649DOC003185 | 05/18/2005 | |
| | PX0443 | DX0233 | | | | 11/11/2005 - Intel Kedron 802.11a/g/n NIC Tx/Rx Flow **[75649DOC003187 - 75649DOC003234]** | 75649DOC003187 - 75649DOC003234 | 11/11/2005 | |
| | PX0444 | DX0234 | | | | 06/08/2005 - Intel Kedron 802.11a/g/n NIC Wireless Support for Intel AMT Dedicated MAC Mode **[75649DOC003263 - 75649DOC003281]** | 75649DOC003263 - 75649DOC003281 | 06/08/2005 | |
| | PX0445 | | | | | 01/10/2006 - Intel Kedron Front End Moduel (FEM) Specification Revision 0.90 **[75649DOC004750 - 75649DOC004807**] | 75649DOC004750 - 75649DOC004807 | 01/10/2006 | |
| | PX0446 | | | | | 08/02/2004 - Intel PHY Specification for Kedron **[75649DOC007488 - 75649DOC007516]** | 75649DOC007488 - 75649DOC007516 | 08/02/2004 | |
| | PX0447 | | | | | 06/30/2009 - Puma/Kilmer/Adam L2Parser MAS **[75650DOC010558 - 75650DOC010652]** | 75650DOC010558 - 75650DOC010652 | 06/30/2009 | |
| | PX0448 | | | | | 12/00/2008 - LTE/WiMax Patent Licensing Statement between Qualcomm **[75650DOC010558 - 75650DOC010652**] | 75770DOC001957 - 75770DOC001959 | 12/00/2008 | |
| | PX0449 | | | | | 10/23/2009 - Email from J. Walker to A. Stephens re: The market for suite B-compliant 802.11 products [75689DOC281376 - 75689DOC281378] | 75689DOC281376 - 75689DOC281378 | 10/23/2009 | |
| | PX0450 | | | | | 08/06/2004 - Email from A. Stephens to D. Kitchin re: yet another interesting 802.11e/n question... **[75666DOC035127 - 75666DOC035128]** | 75666DOC035127 - 75666DOC035128 | 08/06/2004 | |
| | PX0451 | | | | | 10/03/2011 - Email from K. Beam to D. Matheson re: Mobility IP **[DELLERIC-002916490 - DELLERIC-002916491]** | DELLERIC-002916490 - DELLERIC-002916491 | 10/03/2011 | |

| | B | D | E | F | G | H | I | J | L |
|---|---|---|---|---|---|---|---|---|---|
| 456 | PX0452 | | | | | 02/14/2011 - Email from K. Beam to R. Bernard re: Essential IP Reserves/Royalties **[DELLERIC-003616534]** | DELLERIC-003616534 | 02/14/2011 | |
| 457 | PX0453 | | | | | Undated - Essential IP Reserves& Royalty Update **[DELLERIC-003616535]** | DELLERIC-003616535 | Undated | |
| 458 | PX0454 | | | | | 09/01/2002 - Xbox Home Router Compatibility Verification Agreement **[DKS 322213 - DKS 322229]** | DKS 322213 - DKS 322229 | 09/01/2002 | |
| 459 | PX0455 | | | | | 03/00/2008 - Intel - A Practical Experiment with Draft-802.11n and 802.11g **[NO BATES]** | No bates | 03/00/2008 | |
| 460 | PX0456 | | | | | 06/12/2007 - IEEE Standard for Information Technology- Telecommunications and information exchange between systems-Local and metropolitan area networks-Specific requirements Part 11:Wireless LAN Medium Access Control (MAC) and Physical Layer (PHY) Specifications **[NO BATES]** | No bates | 06/12/2007 | |
| 461 | PX0457 | | | | | 6/12/2003-IEEE Standard for Information Technology- Telecommunications and information exchange between systems-Local and metropolitan area networks-Specific requirements Part 11:Wireless LAN Medium Access Control (MAC) and Physical Layer (PHY) Specifications High-speed Physical Layer in the 5 Ghz Band **[NO BATES**] | No bates | 06/12/2003 | |
| 462 | PX0458 | | | | | 11/11/2005 - IEEE Standard for Information technology-Telecommunications and information exchange between systems-Local and metropolitan area networks-Specific requirements Part 11: Wireless LAN Medium Access Control (MAC) Quality of Service Enhancements **[NO BATES]** | No bates | 11/11/2005 | |
| 463 | PX0459 | | | | | 06/27/2003-802.11G IEEE Standard for Information technology-Part 11: Wireless LAN Medium Access Control (MAC) and Physical Layer (PHY) specifications Amendment 4: Further Higher Data Rate Extension in the 2.4 GHz Band **[NO BATES]** | No bates | 06/27/2003 | |
| 464 | PX0460 | | | | | 10/29/2009-IEEE Standard 802.11n Part 11: Wireless LAN Medium Access Control (MAC) and Physical Layer (PHY) Specifications Amendment 5: Enhancements for Higher Throughput **[NO BATES]** | No bates | 10/29/2009 | |

| | B | D | E | F | G | H | I | J | L |
|---|---|---|---|---|---|---|---|---|---|
| | PX0461 | | | | | 03/00/2008-IEEE P802.11n/D4.00 Draft STANDARD for Information Technology-Telecommunications and information exchange between systems-Local and metropolitan area networks-Specific requirements-Part 11: Wireless LAN Medium Access Control (MAC) and Physical Layer (PHY) specifications: Amendment 4: Enhancements for Higher Throughput **[NO BATES]** | No bates | 03/00/2008 | |
| | PX0462 | | | | | 12/11/2005 - File History for US Patent 6,330,435 **[NO BATES]** | No bates | 12/11/2005 | |
| | PX0463 | | | | | Undated - Performance Analysis of A-MPDU and A-MSDU Aggregation in IEEE 802.11n **[75668DOC007064]** | 75668DOC007064 | Undated | |
| | PX0464 | | | | | 01/01/2012 - ASCOM Global Patent License Agreement with Ericsson **[ERCDLINK00595927-ERCDLINK00595946]** | ERCDLINK00595927-ERCKLINK00595946 | 01/01/2012 | |
| | PX0465 | | | | | 12/16/2005 - IPR Information Statement and Licensing Declaration Forms (Ludwig Depo. Ex. 3) | No bates | 12/15/2005 | |
| | PX0466 | | | | | 11/25/2008 - IPR Information Statement and Licensing Declaration (Ludwig Depo. Ex. 4) | No bates | 11/25/2008 | |
| | PX0467 | | | | | 12/21/2011 - Global Patent License Agreement between Dell and Telefonaktiebolaget LM Ericsson **[ERCDLINK00598173-ERCDLINK0059814]** | ERCDLINK00598173-ERCDLINK0059814 | 12/21/2011 | |
| | PX0468 | | | | | Undated - IEEE P802.11 - Task Group N - Meeting Uupdate | No bates | Undated | |
| | PX0469 | | | | | Various dates - Royalty Reports for Option LV **[ERCDLINK0051173; ERCDLINK0051213; ERCDLINK0051216; ERCDLINK0051218; ERCDLINK0051220; ERCDLINK0051225; ERCDLINK0051226; ERCDLINK0051232]** | [ERCDLINK0051173; ERCDLINK0051213; ERCDLINK0051216; ERCDLINK0051218; ERCDLINK0051220; ERCDLINK0051225; ERCDLINK0051226; ERCDLINK0051232] | Various Dates | |
| | PX0470 | | | | | 05/17/2013 - Amended Exhibits to John Bone's Expert Report **[No bates]** | No bates | 05/17/2013 | |
| | PX0471 | | | | | Next Generation Wireless LANs: Throughput, Robustness, and Reliability in 802.11n (2010) | 2010 | 07/02/1905 | |
| | PX0472 | | | | | 3/25/2011 - Computer Networks, Fifth Edition: A Systems Approach by Larry L. Peterson, Bruce S. Davie Publication Date: March 25, 2011 \| ISBN-10: 0123850592 \| ISBN-13: 978-0123850591 \| Edition: 5; | | 3/25/2011 | |

| | B | D | E | F | G | H | I | J | L |
|---|---|---|---|---|---|---|---|---|---|
| | PX0473 | | | | | 10/25/1999 - Computer Networks: A Systems Approach, Second Edition (The Morgan Kaufmann Series in Networking), Larry L. Peterson (Author), Bruce S. Davie (Author) Publication Date: October 25, 1999 \| ISBN-10: 1558605142 \| ISBN-13: 978- 1558605145 \| Edition: 2 Sub; | | 10/25/1999 | |
| | PX0474 | | | | | 3/05/2012 - Computer Networking: A Top-Down Approach (6th Edition), James F. Kurose (Author), Keith W. Ross (Author) Publication Date: March 5, 2012 \| ISBN-10: 0132856204 \| ISBN-13: 978-0132856201 \| Edition: 6; | | 03/05/2012 | |
| | PX0475 | | | | | 7/10/2000 - Computer Networking: A Top-Down Approach Featuring the Internet, James F. Kurose (Author), Keith W. Ross (Author) Publication Date: July 10, 2000 \| ISBN-10: 0201477114 \| ISBN-13: 978-0201477115; | | 07/10/2000 | |
| | PX0476 | | | | | 10/7/2010 - Computer Networks (5th Edition), Andrew S. Tanenbaum (Author), David J. Wetherall  (Author) Publication Date: October 7, 2010 \| ISBN-10: 0132126958 \| ISBN-13: 978-0132126953 \| Edition: 5 | | 10/07/2010 | |
| | PX0477 | | | | | 10/19/2009 - Brismark, Gustav, "Patent Strategies and Its Impact On Innovation," (Lars Brismark (Vol. II) Deposition Exhibit 17) **[ERCDLINK0025872 - ERCDLINK0025891]** | ERCDLINK0025872-ERCDLINK0025891 | 10/19/2009 | |
| | PX0478 | | | | | 09/09/2012 - Ericsson, "Selective Repeat ARQ Mechanism in HiperLan/2" ETSI EP BRAN, Agenda Item: DLC Technical Specification (Mikael Larsson Deposition Exhibit 9) **[No bates] [75748DOC0005810]** | 75748DOC0005810 | 09/09/2012 | |
| | PX0479 | | | | | 00/00/2008 - Perahia et al., "Next Generation Wireless LANs; Throughput, Robustness, and Reliability in 802.11n," Cambridge University Press, 2008 **[DEFENDANTS001]** | DEFENDANTS001 | 00/00/2008 | |
| | PX0480 | | | | | 03/30/2011 - B. Kraemer email to A. Johns request for Letter of Assurance **[ERCDLINK0490660]** | ERCDLINK0490660 | 03/30/2011 | |
| | PX0481 | | | | | Expert report of M. Shoemake and supporting exhibits. | | | I |
| | PX0482 | | | | | 01/04/2013 - Expert report of Dr. J. Gibson and supporting exhibits. | | | I |
| | PX0483 | | | | | 02/21/2013 - Corrections to the expert report of Dr. J. Gibson. | | | I |

| | B | D | E | F | G | H | I | J | L |
|---|---|---|---|---|---|---|---|---|---|
| | PX0484 | | | | | 03/04/2013 - Revised TOC to the expert report of Dr. J. Gibson. | | | I |
| | PX0485 | | | | | 01/04/2013 - Expert report of Dr. C. Heegard and supporting exhibits. | | | I |
| | PX0486 | | | | | 01/04/2013 - Expert report of R. Perryman and supporting exhibits (Economic Prejudice) | | | I |
| | PX0487 | | | | | 01/04/2013 - Expert report of R. Perryman and supporting exhibits (RAND) | | | I |
| | PX0488 | | | | | 12/02/2012 - Expert report of D. Cabello and supporting exhibits. | | | I |
| | PX0489 | | | | | 02/12/2013 - Rebuttal expert report of Dr. C. Heegard and supporting exhibits. | | | I |
| | PX0490 | | | | | 02/12/2013 - Rebuttal expert report of Dr. G. Leonard and supporting exhibits. | | | I |
| | PX0491 | | | | | 02/12/2013 - Rebuttal expert report of J. Williams and supporting exhibits. | | | I |
| | PX0492 | | | | | 02/12/2013 - Rebuttal expert report of Dr. J. Gibson and supporting exhibits. | | | I |
| | PX0493 | | | | | 02/12/2013 - Rebuttal expert report of R. Perryman and supporting exhibits. | | | I |
| | PX0494 | | | | | 02/12/2013 - Rebuttal expert report of M. Shoemake and supporting exhibits. | | | I |
| | PX0495 | | | | | 02/12/2013 - Rebuttal expert report of D. Cabello and supporting exhibits. | | | I |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*The attached are exhibits which Ericsson, Inc. ("Ericsson") may offer at trial. Ericsson may decide not to offer certain of the listed exhibits into evidence, and some of the exhibits are contingent on what Defendants offer into evidence. The inclusion of an exhibit on this list does not constitute an admission that the exhibit would be admissible if offered by Defendants. Ericsson reserves the right to supplement or amend this exhibit list. Ericsson further reserves the right to offer into evidence any trial*