# EXHIBIT I

IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF TEXAS
TYLER DIVISION

| | |
|---|---|
| ERICSSON INC. et al. | § § § |
| Plaintiffs, | § § |
| vs. | § § Civil Action No. 6:10-CV-473 |
| D-LINK CORPORATION, et al. | § § § JURY TRIAL DEMANDED |
| Defendants. | § § § § § |

**DEFENDANTS' AMENDED TRIAL EXHIBIT LIST**

| DX NO. | DESCRIPTION | CATEGORY | MARKED | OFFERED | OBJ | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|
| 1 | 12/16/2005 - Ericsson, "IPR Information Statement and Licensing Declaration" signed by Sundborg, Jonas. for ETSI [**75747DOC5809462 - 75747DOC5809475**] | | | | | | | |
| 2 | 04/22/2009 - Ericsson, "IPR Information Statement and Licensing Declaration" signed by Lovgren, Tage. for ETSI [**75747DOC5809489 - 75747DOC5809502**] | | | | | | | |
| 3 | 05/25/1999 - Agenda Item 9.1, "RLC SDU Discard" TSG-RAN Working Group 2 (Radio layer 2 and Radio layer 3) Berlin, May 25-28, 1999 (Reiner Ludwig Deposition Exhibit 7) [**ERCDLINK0390910-1 - ERCDLINK0390910-2**] | | | | | | | |
| 4 | 04/03/2012 - U.S. Patent Number No. 8,149,875 B2 ("Parkvall et al.") (Reiner Ludwig Deposition Exhibit 9) [**75753DOC007680 - 75753DOC007689**] | | | | 402 | | | |
| 5 | 00/00/2005 - Dahlman, Erik, et al. "A Framework for Future Radio Access" 2005 (Reiner Ludwig Deposition Exhibit 10) [**75753DOC006672 - 75753DOC006676**] | | | | 402 | | | |
| 6 | 11/05/2007 - Agenda Item 5.1.2.5 "RLC Window Operation," Jeju, Korea (Reiner Ludwig Deposition Exhibit 18) [**No bates**] | | | | | | | |
| 7 | 01/14/2007 - Agenda Item #x.y.z. "On the Need for Move Receiver Window (MRW)" Document for meeting in Sevilla, Spain (Reiner Ludwig Deposition Exhibit 19) [**ERCDLINK0112501 - ERCDLINK0112501_00003**] | | | | | | | |
| 8 | 10/08/2007 - Agenda Item 5.1.2.5, "SDU Discard," Shanghai, China (Reiner Ludwig Deposition Exhibit 20) [**No bates**] | | | | | | | |
| 9 | 00/00/1999 - Technical Specification 3G TS 25.322 Version 1.1.0, 3rd Generation Partnership Project (3GPP); Technical Specification Group (TSG) RAN; Working Group 2 (WG2) (Stefan Henrik Wager Deposition Exhibit 5) [**No bates**] | | | | | | | |
| 10 | 09/24/2009 - Patent Portfolio, Ericsson Presentation (Stefan Henrik Wagner Deposition Exhibit 7) [**ERCDLINK0007864_0001 - ERCDLINK0007864_0094**] | | | | | | | |
| 11 | 06/26/1997 - IEEE Standard 802.11-1997 (Stefan Henrik Wager Deposition Exhibit 8) [**DEFS00003726 - DEFS00004191**] | | | | | | | |

| DX NO. | DESCRIPTION | CATEGORY | MARKED | OFFERED | OBJ | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|
| 12 | 07/16/2004 - 08/31/2004 - E-mail Series from Wager, S. to Persson, F., et al., Subject: "RE: Speech Quality & RLC Unacknowledged Mode" (Stefan Henrik Wager Deposition Exhibit 9) **[ERCDLINK0096012 - ERCDLINK0096012_00005]** | | | | | | | |
| 13 | 08/20/2007 - Agenda Item 5.2.2 "SDU Discard" 3GPP, TSG-RAN WG2 Number 59, Athens, Greece (Stefan Henrik Wager Deposition Exhibit 11)**[No bates]** | | | | | | | |
| 14 | 02/10/2010 - Magnusson, M. "ERICSSON PATENT Q&A" Approved by Gustav Brismark (Lars Brismark (Vol. I) Deposition Exhibit 10) **[ERCDLINK0007792_0001 - ERCDLINK0007792_0011]** *Bates not on doc | | | | | | | |
| 15 | 00/00/2008 - "Patent Strategies - A Fork in the Road Towards 4G" (Lars Brismark (Vol. I) Deposition Exhibit 11)**[No bates]** | | | | | | | |
| 16 | 00/00/1994 - Brismark, G. et al.,  "A Coherent Detection Scheme for the Uplink Channel in a CDMA System" (Lars Brismark (Vol. II) Deposition Exhibit 12) **[DEFS00035869 - DEFS00035884]** | | | | | | | |
| 17 | 00/00/1994 - Brismark, G. and Andermo, PG. "CODIT, A Testbed Project Evaluating DS-CDMA for UMTS/FPLMTS" (Lars Brismark (Vol. II) Deposition Exhibit 13) **[No bates]** | | | | | | | |
| 18 | 10/19/2009 - Brismark, Gustav, "Patent Strategies and Its Impact On Innovation," (Lars Brismark (Vol. II) Deposition Exhibit 17)**[ERCDLINK0025872 - ERCDLINK0025891]** | | | | | | | |
| 19 | 04/18/2011 - Letter of Assurance for Essential Patent Claims (Lars Brismark (Vol. II) Deposition Exhibit 19)**[ERCDLINK0011197_001 - ERCDLINK0011197_004]** | | | | | | | |
| 20 | 07/09/2012 - Ericsson Submission to ITC in Investigation No. 337-TA-745 (Lars Brismark (Vol. III) Deposition Exhibit 23)**[No bates]** | | | | MIL 401, 903 | | | |
| 21 | 03/12/2004 - Ericsson Presentation: "WLAN Licensing: Business Case" (Lars Brismark (Vol. III) Deposition Exhibit 25)**[ERCDLINK0043202-00001 - ERCDLINK0043202-00017]** | | | | | | | |
| 22 | 02/24/2011 - Working Proposal for Ericsson's 802.11n Portfolio (Lars Brismark (Vol. III) Deposition Exhibit 28)**[ERCDLINK0011046_0001-00001 - ERCDLINK0011046_0001-00007]** | | | | 801, 802, | | | |
| 23 | 06/19/2012 - Patent Licensing Agreement Between Sisvel UK Ltd. and Ericsson (Lars Brismark (Vol. III) Deposition Exhibit 29)**[ERCDLINK0561660-00001 - ERCDLINK0561660-00022]** | | | | 801, 802 | | | |
| 24 | 06/19/2012 - Letter from Sisvel to Brismark (Lars Brismark (Vol. III) Deposition Exhibit 30) **[ERCDLINK0561662-00001 - ERCDLINK0561662-00006]** | | | | 801, 802, | | | |
| 25 | 09/09/2012 - Ericsson, "Selective Repeat ARQ Mechanism in HiperLan/2" ETSI EP BRAN, Agenda Item: DLC Technical Specification (Mikael Larsson Deposition Exhibit 9) **[No bates] [75748DOC0005810]** | | | | | | | |
| 26 | 07/10/2012 - Ericsson's Second Supplemental Responses to Defendants' First Set of Common Interrogatories (Nos. 1-9) (Perols Lief Gudmundson Deposition Exhibit 3) **[No bates]** | | | | ROGS | | | |
| 27 | 12/14/2004 - Inventor of the Year Seminar, Ericsson (Michael Joseph Meyer Deposition Exhibit 3) **[ERCDLINK0011159_0001 - ERCDLINK0011159_0075]** | | | | 801, 802, 401, 402, 403 | | | |
| 28 | 05/25/1999 - "RLC Status PDU Refinement" TSG-RAN Working Group 2, Agenda Item 9.1, TSGR2#4(99)406 (Michael Joseph Meyer Deposition Exhibit 15) **[ERCDLINK0392087_0001 - ERCDLINK0392087_0005]** | | | | | | | |

| DX NO. | DESCRIPTION | CATEGORY | MARKED | OFFERED | OBJ | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|
| 29 | 05/28/2002 - IPR Information Statement and Licensing Declaration Signed by Bjorn Troili for ETSI (Michael Joseph Meyer Deposition Exhibit 17) **[75747DOC5809372 - 75747DOC5809396]** | | | | | | | |
| 30 | 00/00/2009 - ETSI Technical Specification, E-UTRA RLC Protocol Specification, Release 8 (Michael Joseph Meyer Deposition Exhibit 18)**[No bates]** | | | | | | | |
| 31 | Undated - Khan, F., et al., "TCP Performance Over CDMA2000 RLP" (Michael Joseph Meyer Deposition Exhibit 20)**[ERCDLINK0195241_0001 - ERCDLINK0195241_0005]** | | | | 402, FIC | | | |
| 32 | 11/16/2001 - E-mail chain from Meyer to Hosein, Re: CDMA2000 (Michael Joseph Meyer Deposition Exhibit 21)**[ERCDLINK0195239_0001 - ERCDLINK0195239_0006]** | | | | 402 | | | |
| 33 | 06/00/2000 - "Data Service Options for Spread Spectrum Systems - Addendum 2" (Michael Joseph Meyer Deposition Exhibit 23)**[ERCDLINK0016982 - ERCDLINK0017117]** | | | | FIC | | | |
| 34 | 04/08/1999 - Email from Bela Rathonyi to Schon, Johansson, Sachs, Meyer, Inoue, Roobol Subject: E-GPRS RLC "STAT" (Mathias Cramby Deposition Exhibit 15) **[ERCDLINK0395544_0001]** | | | | | | | |
| 35 | 10/00/1996 -  Gong, Fengmin, et al, "An Application - Oriented Error Control Scheme for High Speed Networks" (Mathias Cramby Deposition Exhibit 21) **[DEFS00002586 - DEFS00002600]** | | | | | | | |
| 36 | Undated - Hand drawing (Joachim Sachs Deposition Exhibit 8) **[No bates]** | | | | 402, 1002 | | | |
| 37 | 11/00/1994 - IEEE P802.11 Draft 20b3: Wireless LAN Medium Access Control and Physical Specifications (Alex Krister Raith Deposition Exhibit 5) **[DEFS00012605 - DEFS00012996]** | | | | | | | |
| 38 | 09/00/1981 - Internet Protocol DARPA Internet Program (Alex Krister Raith Deposition Exhibit 6) **[PA00008806 - PA00008854]** | | | | FIC, MIL | | | |
| 39 | 07/20/1993 - U.S. Patent Number No. 5,230,003 ("Dent et al.") (Alex Krister Raith Deposition Exhibit 7) **[DEFS00035791 - DEFS00035802]** | | | | FIC, MIL | | | |
| 40 | 11/04/2005 - Email from Marie Gedda to Nhils Forslund (with Translation) (Alex Krister Raith Deposition Exhibit 11)**[ERCDLINK0043960-00001 - ERCDLINK0043960-00002] [75771DOC000118 - 75771DOC000122] [REDACTED]** | | | | PR | | | |
| 41 | 07/30/1996 - U.S. Patent Number No. 5,541,662 ("Adams et al.") (Alex Krister Raith Deposition Exhibit 12) **[DEFS00001558 - DEFS00001573]** | | | | MIL | | | |
| 42 | 08/00/1996 - 07/00/1998 - Aachen University of Technology Communication Networks (COMNETS) Annual 9 Report, Walke, Drinjakovic, Steppler, et al (eds.) (Rosalia Sohnen Deposition Exhibit 3)**[No bates]** | | | | 402, 801, 802, MSJ | | | |
| 43 | INTENTIONALLY OMITTED | | | | | | | |
| 44 | INTENTIONALLY OMITTED | | | | | | | |
| 45 | INTENTIONALLY OMITTED | | | | | | | |
| 46 | 07/00/1994 - B-ISDN ATM ADAPTATION LAYER -SERVICE SPECIFIC CONNECTION ORIENTED PROTOCOL (SSCOP); ITU-T Q.2110 (Kazuhiko Inoue Deposition Exhibit 4)**[DEFS00025962 - DEFS00026060]** | | | | FIC | | | |
| 47 | 03/02/1999 - Agenda Item 6.2 TSGR#2(99)147 "S2.22: RLC Protocol Specification" (Kazuhiko Inoue Deposition Exhibit 5)**[DEFS00003396 - DEFS00003439]** | | | | MSJ | | | |
| 48 | 07/03/2012 - Ericsson's Patent Rule 3-1 Disclosures with Exhibits 1-7 (Andreas Iwerback Deposition Exhibit 3) **[No bates]** | | | | MIL, 402, 403 | | | |
| 49 | 04/13/1999 - 04/16/1999 - Ericsson, "RLC Status PDU Format" Agenda Item 8.3 TSG-RAN Working Group 2, Yokohama (Andreas Iwerback Deposition Exhibit 7) **[75748DOC059004 - 75748DOC059008]** | | | | | | | |

| DX NO. | DESCRIPTION | CATEGORY | MARKED | OFFERED | OBJ | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|
| 50 | 11/16/2012 - Ericsson's Responses to Dell Inc.'s Second Set of Specific Interrogatories (Nos. 2-10) (Andreas Iwerback Deposition Exhibit 11)**[No bates]** | | | | ROGS, 402, IO | | | |
| 51 | 02/24/2010 - Ericsson Presentation, LPD All Staff (Andreas Iwerback Deposition Exhibit 13) **[ERCDLINK0025814 - ERCDLINK0025870]** | | | | | | | |
| 52 | 11/11/2009 - Ericsson Documents, Examples of Ericsson Patents Essential for Compliance with IEEE 802.11n D2.0 (Andreas Iwerback Deposition Exhibit 21) **[TOSH-0005625]** | | | | 402, IO | | | |
| 53 | 09/27/2012 - Ericsson's Responses to Defendants' Third Set of Common Interrogatories (Nos. 13-23) (Andreas Iwerback Deposition Exhibit 25)**[No bates]** | | | | ROGS | | | |
| 54 | 03/22/2004 - Letter from Alfalahi to Kao Re: Licensing of Ericsson's Essential IEEE 802.11 WLAN Patent Portfolio (Andreas Iwerback Deposition Exhibit 40) **[ERCDLINK0011293_0001 - ERCDLINK0011293_0003]** | | | | | | | |
| 55 | 05/23/2010 - E-mail from Roger Tu to Andreas Iwerback Re: (Acer): information disclosure to the suppliers - Chipwork documents (Andreas Iwerback Deposition Exhibit 44) **[ERCDLINK0013733 - ERCDLINK0013734]** | | | | MIL | | | |
| 56 | 04/00/2000 - ETSI Technical Specification, BRAN HIPERLAN Type 2; Part 1: Basic Data Transport Functions (Gunnar Rydnell Deposition Exhibit 3) **[75753DOC007843 - 75753DOC007929]** | | | | | | | |
| 57 | 00/00/2000 - "Automatic Repeat Request (ARQ) Mechanism in HiperLAN/2," by Li, et al. (Gunnar Rydnell Deposition Exhibit 4)**[No bates]** | | | | | | | |
| 58 | 05/08/2000 - Rydnell, G., "HiperLAN type 2 - Data Transport," IEEE 802.11-00/096 (Gunnar Rydnell Deposition Exhibit 5)**[75747DOC5793396 - 75747DOC5793417]** | | | | | | | |
| 59 | 10/25/2000 - Li, H., "Coexistence and Interoperability of 802.11a and HiperLAN/2," Presentation (Gunnar Rydnell Deposition Exhibit 9) **[ERCDLINK0487287-00001 - ERCDLINK0487287-00012]** | | | | | | | |
| 60 | 01/30/2003 - E-mails from Rydnell to Diachina Re: EDGE or 3G (Gunnar Rydnell Deposition Exhibit 11) **[ERCDLINK0241998-00001 - ERCDLINK0241998-00002]** | | | | 403 | | | |
| 61 | 07/30/2012 - Defendants' Second Notice of Deposition of Ericsson Pursuant to Fed.R.Civ.P.30(b)(6) (Christina Petersson Deposition Exhibit 1)**[No bates]** | | | | 402, MIL | | | |
| 62 | 09/16/2011 - Ericsson Preparing the IPR Organization For Growth, Project Plan (Christina Petersson Deposition Exhibit 2)**[ERCDLINK0166294-00001 - ERCDLINK0166294-00027]** | | | | | | | |
| 63 | 05/00/2005 - Global Patent License Agreement Between Ericsson and Motorola (Christina Petersson Deposition Exhibit 4)**[ERCDLINK0041451 - ERCDLINK0041466]** | | | | | | | |
| 64 | Undated - Ericsson's Response to FTC's Request for Comments (Standard Setting Workshop, Project No. P111204) (Christina Petersson Deposition Exhibit 8)**[No bates]** | | | | | | | |
| 65 | 09/17/2009 - Ericsson Presentation, 802.11n Pricing (Christina Petersson Deposition Exhibit 13) **[No bates]** | | | | | | | |
| 66 | 01/01/2007 - WLAN Patent License Agreement, Telefonaktiebolaget LM Ericsson and Ascom AB (Christina Petersson Deposition Exhibit 14)**[ERCDLINK0027994 - ERCDLINK0028014]** | | | | | | | |
| 67 | 01/01/2012 - Global Patent Cross-License Agreement, Telefonaktiebolaget LM Ericsson and Hewlett-Packard Company (Christina Petersson Deposition Exhibit 15) **[ERCDLINK0039162 - ERCDLINK0039203]** | | | | | | | |

| DX NO. | DESCRIPTION | CATEGORY | MARKED | OFFERED | OBJ | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|
| 68 | 03/31/2005 - Ericsson Presentation  Confidential Negotiation Plan, D-Link (Per Arvidsson Deposition Exhibit 1) **[ERCDLINK0008827_0001 - ERCDLINK0008827_0007]** | | | | | | | |
| 69 | 03/10/2005 - Ericsson Presentation, "D-Link 2005-03-10" (Per Arvidsson Deposition Exhibit 2) **[ERCDLINK0008782_0001-00001]** | | | | | | | |
| 70 | 11/30/2009 - Global Patent License Agreement Between Ericsson and MELCO Holdings (Per Arvidsson Deposition Exhibit 3)**[ERCDLINK0009359_0001-00001 - ERCDLINK0009359_0001-00017]** | | | | | | | |
| 71 | 07/24/2006 - Letter from Yang to Arvidsson Re Patent Infringement Claims Against D-Link Corp. (Per Arvidsson Deposition Exhibit 5) **[ERCDLINK0008098_0001 - ERCDLINK0008098_0014]** | | | | 801, 802 | | | |
| 72 | 02/14/2012 - Ericsson Internal Q&A BelAir Networks (Per Nordlof Deposition Exhibit 4) **[ERCDLINK178000-0001 - ERCDLINK178000-00011]** | | | | | | | |
| 73 | 02/21/2012 - Ericsson Presentation, Ericsson Acquires BelAir Networks (Per Nordlof Deposition Exhibit 5) **[ERCDLINK0056804-00001 - ERCDLINK0056804-00023]** | | | | | | | |
| 74 | 02/08/2012 - Ericsson Presentation, "Ericsson Acquires BelAir Networks", February 2012 (Per Nordlof Deposition Exhibit 6)**[ERCDLINK0177999-00001 - ERCDLINK0177999-00027]** | | | | | | | |
| 75 | 03/02/1999 - 03/04/1999 - "Acknowledgement for EGPRS," Toulouse, France (Bela Rathonyi Deposition Exhibit 6)**[ERCDLINK0395546_001 - ERCDLINK0395546_016]** | | | | MSJ | | | |
| 76 | 03/02/1999 - 03/04/1999 - Agenda Item 5.2 "EGPRS RLC Performance with Efficient Transmission of ARQ Feedback," Toulouse, France (Bela Rathonyi Deposition Exhibit 7) **[ERCDLINK0395547_0001 - ERCDLINK0395547_0011]** | | | | MSJ | | | |
| 77 | 01/12/1999 - 01/15/1999 - ETSI SMG 2 WPA/WPB Meeting "Efficient Transmission of  ARQ Feedback" (Bela Rathonyi Deposition Exhibit 8) **[ERCDLINK0395545_0001 -ERCDLINK0395545_006]** | | | | FIC | | | |
| 78 | 02/08/2011 - Ericsson Presentation "FRAND: Ericsson's Position, Internal Training" (Nils Forslund Deposition Exhibit 7)**[ERCDLINK0042852-00001 - ERCDLINK0042852-00017]** | | | | | | | |
| 79 | 11/25/2009 - Ericsson Presentation, "Patent Licensing and Profitability Presentation" (Nils Forslund Deposition Exhibit 9)**[ERCDLINK042909_0001 - ERCDLINK042909_0029]** | | | | | | | |
| 80 | 10/22/2003 - E-mail from Gedda to Forslund Re 802.11DS?!? w/Translation (Nils Forslund Deposition Exhibit 10)**[ERCDLINK0043366-00001 - ERCDLINK0043366-00002] [75771DOC000065 - 75771DOC000069]** | | | | | | | |
| 81 | 05/23/2012 - Ericsson Presentation "WLAN Licensing Strategy" (Nils Forslund Deposition Exhibit 11) **[ERCDLINK0596562 - ERCDLINK0596574] [REDACTED]** | | | | | | | |
| 82 | 03/21/2011 - Ericsson Presentation "The Role of IPR in a Competitive LTE Market Presentation" Ekudden, et al. (Nils Forslund Deposition Exhibit 12) **[ERCDLINK0164037-00001 - ERCDLINK0164037-00029]** | | | | | | | |
| 83 | 03/30/2004 - E-mail from Forslund to Godda Re FW: WLAN patent, w/Translation (Nils Forslund Deposition Exhibit 13)**[ERCDLINK0043292-00001] [75771DOC000032 -75771DOC000034]** | | | | | | | |
| 84 | 10/19/2007 - E-mail from Forslund to Murtha Subject: SV: patents available for purchase (Nils Forslund Deposition Exhibit 14)**[ERCDLINK0216909]** | | | | | | | |
| 85 | 01/16/2009 - Ericsson Presentation to DG Enterprise UMTS Standardization in ETSI and 3GPP, Sundborg and Brismark (Jonas Sundborg Deposition Exhibit 1) **[ERCDLINK0169227-00001 - ERCDLINK0169227-00031]** | | | | | | | |

| DX NO. | DESCRIPTION | CATEGORY | MARKED | OFFERED | OBJ | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|
| 86 | 10/10/2012 - Ericsson Patent Roundtable, "Ericsson on FRAND and SEP Litigation" (Jonas Sundborg Deposition Exhibit 3)**[75755DOC000055]** | | | | | | | |
| 87 | Undated - HP/Ericsson Value Spreadsheets (Anna Johns Deposition Exhibit 2) **[ERCDLINK169681]** | | | | | | | |
| 88 | Undated - HP Unit Sales Data (Anna Johns Deposition Exhibit 1) **[ERCDLINK490768-00001 - ERCDLINK490768-00002]** | | | | | | | |
| 89 | 03/08/2011 - HP-Ericsson Technical Discussion: Ericsson Background and Patent Portfolio" Presentation (Anna Johns Deposition Exhibit 4)**[ERCDLINK0490743-00001 - ERCDLINK0490743-00010]** | | | | | | | |
| 90 | 03/08/2011 - Ericsson Presentation "HP-Ericsson Technical Discussion: Wrap-Up" (Anna Johns Deposition Exhibit 5) **[ERCDLINK0490745-00001 - ERCDLINK0490745-00010]** | | | | | | | |
| 91 | Undated - HP/Ericsson Value Spreadsheet (Anna Johns Deposition Exhibit 7)**[No bates]** | | | | | | | |
| 92 | Undated - HP/Ericsson Value Spreadsheet (Anna Johns Deposition Exhibit 8)**[No bates]** | | | | | | | |
| 93 | 01/23/2013 - Handwritten List of Material Patent License Terms, End User Devices, Anna Jones (Anna Johns Deposition Exhibit 9) **[No bates]** | | | | 402 | | | |
| 94 | 10/15/2012 - Letter from Johns to Stabinsky Re Ericsson and Intel Patent Licensing Discussions for 802.11 Essential Patents (Anna Johns Deposition Exhibit 10)**[No bates]** | | | | | | | |
| 95 | 12/14/2012 - Letter Johns to Stabinsky Re Ericsson and Intel Patent Licensing Discussions for 802.11 Essential Patents (Anna Johns Deposition Exhibit 11)**[No bates]** | | | | | | | |
| 96 | 03/30/2011 - Bruce Kraemer email to Anna Johns re Request for Letter of Assurance **[ERCDLINK0011257_0001-00001 - ERCDLINK0011257_0001-00007]** | | | | | | | |
| 97 | Undated - Ericsson Presentation, "IPR at Ericsson" Alex Jamal (Kasim Alfalahi Deposition Exhibit 1) **[ERCDLINK0011126_0001-00001 - ERCDLINK0011126_0001-00028]** | | | | | | | |
| 98 | 02/14/2004 - Ericsson Presentation, "All Staff Meeting, May 2005, Lessons Learned - WLAN prosecution", Forslund and Gedda (Kasim Alfalahi Deposition Exhibit 4) **[ERCDLINK0043274-0001 - ERCDLINK0043274-0009]** | | | | | | | |
| 99 | 09/25/2008 - Ericsson Memo, "Internal Q&A On IPR Story" (Kasim Alfalahi Deposition Exhibit 7) **[ERCDLINK0010955_0001-00001 - ERCDLINK0010955_0001-00007]** | | | | | | | |
| 100 | 05/09/2012 - Ericsson Presentation "Arete" (Kasim Alfalahi Deposition Exhibit 8) **[ERCDLINK0163909-00001 - ERCDLINK0163909-00028]** | | | | | | | |
| 101 | 06/12/2002 - Technology Transfer and License Agreement Between Telefonaktiebolaget LM Ericsson and Ericsson Enterprise AB (Kasim Alfalahi Deposition Exhibit 14) **[ERCDLINK0024087 - ERCDLINK0024096]** | | | | | | | |
| 102 | 04/05/2002 - Table of Ericsson Patents/Applications related to HiperLAN/2 and 802.11 (Kasim Alfalahi Deposition Exhibit 15)**[ERCDLINK0024044-00001 - ERCDLINK0024044-00004]** | | | | | | | |
| 103 | 02/21/2002 - Summary of RIM Global Patent License Agreement, Harris and Alfalahi (Kasim Alfalahi Deposition Exhibit 16)**[ERCDLINK00042784 - ERCDLINK00042798]** | | | | | | | |
| 104 | Undated - Ericsson Presentation on 50B Licensing (Kasim Alfalahi Deposition Exhibit 17) **[ERCDLINK0166067-00001 - ERCDLINK0166067-00026]** | | | | 402 | | | |
| 105 | 06/15/2011 - E-mail from Hans Vestberg to Jartby, Mandersson, et al., Subject: HP CEO (Kasim Alfalahi Deposition Exhibit 21) **[ERCDLINK0597973]** | | | | | | | |

| DX NO. | DESCRIPTION | CATEGORY | MARKED | OFFERED | OBJ | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|
| 106 | 08/17/2006 - E-mail from Harris to Per Arvidsson et al., Subject: D-Link Update (Kasim Alfalahi Deposition Exhibit 23) **[ERCDLINK0014621 - ERCDLINK0014622]** | | | | PR | | | |
| 107 | 11/16/2012 - Ericsson's Responses to Defendants' First Set of Common Requests for Admission (Nos. 1-19) (Marie Gedda Deposition Exhibit 3) **[No bates]** | | | | RFA | | | |
| 108 | 11/19/2004 - E-Mails from Marie Gedda to Nhils Forslund Re: D-Link (Marie Gedda Deposition Exhibit 12) **[ERCDLINK0014310 - ERCDLINK0014311]** | | | | PR | | | |
| 109 | 10/17/2007 - E-mail from Marie Gedda to Johanna Lindqvist and Nhils Forslund Re: QUESTION: Eternal invention D83within 802.11e, w/ Translation (Marie Gedda Deposition Exhibit 19) **[No bates] [75771DOC000096 - 75771DOC000100]** | | | | PR | | | |
| 110 | 10/17/2007 - E-mail from Marie Gedda to Johanna Lindqvist and Nhils Forslund Re: QUESTION: Eternal Invention Within 802.11e (Marie Gedda Deposition Exhibit 20) **[ERCDLINK0043482-00001 - ERCDLINK0043482-00002] [75771DOC000093 - 75771DOC000096]** | | | | | | | |
| 111 | 09/20/2004 - E-mails from Marie Gedda to Sten Sjöberg and Stefan Rommer (w/certified translation) (Marie Gedda Deposition Exhibit 25) **[ERCDLINK0397686-00001 - ERCDLINK0397686-00002] [75771DOC000638 - 75771DOC000642]** | | | | | | | |
| 112 | 06/21/1999 - Agenda Item: DLC Technical Specification, "Discarding mechanism in the HiperLAN2 ARQ Protocol" ETSI EP BRAN Source: Ericsson (Goran Malmgren Deposition Exhibit 10) **[ERCDLINK040108-00001 - ERCDLINK040108-00004]** | | | | | | | |
| 113 | 1998 - ETSI Technical Report 101 173 V1.1.1 "Broadband Radio Access Networks (BRAN); Inventory of Broadband Radio Technologies and Techniques" (Goran Malmgren Deposition Exhibit 13) **[DEFS000018005 - DEFS000018045]** | | | | FIC | | | |
| 114 | 02/19/1999 - Agenda Item: DLC Technical specification "Selective Repeat ARQ Mechanism in HiperLAN 2" ETSI EP BRAN (Goran Malmgren Deposition Exhibit 14) **[ERCDLINK0403549-00001 - ERCDLINK0403549-00008]** | | | | | | | |
| 115 | 02/04/2013 - Agenda Item: DLC Technical Specification "Selective Repeat ARQ Mechanism in HiperLAN 2" ETSI EP BRAN (Goran Malmgren Deposition Exhibit 15) **[75748DOC0005810 - 75748DOC0005817]** | | | | | | | |
| 116 | INTENTIONALLY OMITTED | | | | | | | |
| 117 | 00/00/1998 - ETSI Paper Broadband Radio Access Networks (BRAN); HIPERLAN Type 2 Functional Specification, Part 1 - Data Link Control (DLC) layer (Goran Malmgren Deposition Exhibit 17) **[ERCDLINK0404601-00001 - ERCDLINK0404601-00183]** | | | | | | | |
| 118 | 00/00/2005 - ETSI Technical Specification, "Universal Mobile Telecommunications System (UMTS); Radio Link Control (RLC) Protocol Specification" (3GPP TS 25.322 Version 6.5.0 Release 6) (Goran Malmgren Deposition Exhibit 18) **[75748DOC063816 - 75748DOC063901]** | | | | | | | |
| 119 | 00/00/1999 - Petras, D., "Development and Performance Evaluation of an ATM Radio Interface" Diploma Paper (w/ certified translation) (12/29/2012 Disclosure of Dietmar Petras Exhibit 7) **[DEFS00008001 - DEFS00008240; DEFS00034059 - DEFS00034301]** | | | | MSJ, 1002 | | | |
| 120 | 10/13/1997 - Petras, et al., Petras ComNets Submission, "Candidate Protocol Stack (MAC + LLC) for a Wireless ATM Air Interface", WG3 Temporary document WG3TD76 (12/29/2012 Disclosure of Dietmar Petras Exhibit 11) **[75748DOC0058940 - 75748DOC0058965; ERCDLINK0404526-00001 - ERCDLINK0404526-00026]** | | | | MSJ | | | |

| DX NO. | DESCRIPTION | CATEGORY | MARKED | OFFERED | OBJ | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|
| 121 | 09/04/1997 - Hettich et al., "ARQ Protocols for Wireless ATM Systems: Requirements and Solutions," WG3 Temporary Document 42 (12/29/2012 Disclosure of Dietmar Petras Exhibit 12 )**[ERCDLINK0404488-00001 - ERCDLINK0404488-00010]** | | | | MSJ 1002 | | | |
| 122 | Undated - Table of IEEE P802.11 Document List Distributed in 1994 (01/04/2013 Disclosure of Dean Kawaguchi Exhibit 4) [**No bates**] | | | | 801, 802, | | | |
| 123 | 11/00/1993 - Diepstraten, et al., "IEEE 802.11 Wireless Access Method and Physical Specification, Proposal for Wireless Medium Access Control" (01/04/2013 Disclosure of Dean Kawaguchi Exhibit 6)**[DEFS00024765 - DEFS00024833]** | | | | | | | |
| 124 | 11/00/1994 - Diepstraten, Wim, "IEEE P802.11: Wireless Access Method and Physical Layer Specifications," Detailed Draft Standard Text Changes to Support DTBS (01/04/2013 Disclosure of Dean Kawaguchi Exhibit 7)**[DEFS00000009 - DEFS00000026]** | | | | | | | |
| 125 | Undated - Presentation, "DTBS Standard Specification Details" by Diepstraten, Wim (01/04/2013 Disclosure of Dean Kawaguchi Exhibit 8)**[DEFS00026061 - DEFS00026079]** | | | | | | | |
| 126 | 11/07/1994 - Tentative Minutes of the IEEE P802.11 Working Group, Lake Tahoe, CA (01/04/2013 Disclosure of Dean Kawaguchi Exhibit 12) [**No bates**] | | | | | | | |
| 127 | 04/27/2010 - Analyst Briefing Outline**[ERCDLINK0011003_00001 - ERCDLINK0011003_00003]** | | | | | | | |
| 128 | 04/11/2005 - Email correspondence from Max Olofsson re IPR Declarations in ITU-T SG16 **[ERCDLINK0043625_00001 - ERCDLINK0043625_00002]** | | | | | | | |
| 129 | Undated - Telefonaktiebolaget LM Ericsson, "Comments on the European Commission's White Paper on ICT Standardisation"**[75755DOC001773 - 75755DOC001788]** | | | | 402 | | | |
| 130 | 07/20/2012 - Order in Telefonaktiebolaget LM Ericsson v. Acer Computer GmbH, Regional Court of Mannheim (w/certified translation)**[75772DOC000736 - 75772DOC000748]** | | | | MIL | | | |
| 131 | 06/29/2012 - Order in Telefonaktiebolaget LM Ericsson v. Acer Computer GmbH, Regional Court of Mannheim (w/certified translation)**[75772DOC001242 - 75772DOC001244]** | | | | MIL | | | |
| 132 | Undated - A History of Innovation, Intel Corporation, http://www.intel.com/content/www/us/en/history/historic-timeline.html?iid=about%20ln_history**[No bates]** | | | | | | | |
| 133 | 03/28/2007 - Amendment to Patent Cross License Agreement Between Agere Systems Inc. and LSI Logic Corporation**[75756DOC001088 - 75756DOC001100]** | | | | 402 | | | |
| 134 | Undated - Brochure: Belkin N+ Wireless Router; Storage Gigabit Networking **[BELK00026697 - BELK00026698]** | | | | | | | |
| 135 | 02/12/2010 - Iwerback, A. "Written Response - Acer Meeting Jan 21" Ericsson Internal [**ERCDLINK0007872_0001 - ERCDLINK0007872_0010**] | | | | MIL | | | |
| 136 | 06/10/2011 - Forslund, N., "LTE Patent licensing - White Paper Draft" **[ERCDLINK0042959 - ERCDLINK0042959_00009]** | | | | | | | |
| 137 | Undated - "N Patent Portfolio - Valuation," Ericsson Presentation **[ERCDLINK0043115 - ERCDLINK0043115_00022]** | | | | | | | |
| 138 | 05/18/2011 - Brismark, G., "IPR Strategy and Business," Ericsson Presentation **[ERCDLINK0164010 - ERCDLINK0164010_00041]** | | | | | | | |
| 139 | Undated - Ericsson Complaint to European Commission**[ERCDLINK0495757 - ERCDLINK0495830]** | | | | MIL | | | |

| DX NO. | DESCRIPTION | CATEGORY | MARKED | OFFERED | OBJ | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|
| 140 | 04/03/2006 - "Qualcomm's Abuse of Dominance: Need For An In-Depth Priority Investigation By EU Commission"**[ERCDLINK0495872 - ERCDLINK0495881]** | | | | MIL | | | |
| 141 | Undated - "Draft Memorandum for the EU Commission: Why Qualcomm's Practices Constitute a Breach of Article 82 EC Treaty"**[ERCDLINK0495903 - ERCDLINK0495940]** | | | | MIL | | | |
| 142 | Undated - Carl Shapiro Expert Report, In The Matter Of Certain Mobile Telephone Handsets, Wireless Communication Devices, and Components Thereof (on behalf of Ericsson in ITC Inv. No. 337-TA-576) **[ERCDLINK0496236 - ERCDLINK0496296]** | | | | MIL | | | |
| 143 | 11/06/2007 - Ericsson, "Response on Behalf of Ericsson to the European Commission's Letters of 27 September 2007," (Strictly Confidential: Contains Business Secrets) **[ERCDLINK0496969 - ERCDLINK0496992]** | | | | MIL | | | |
| 144 | Undated - Forslund, N., "Presentation to DG Comp relating to the Goodman & Myers Studies," Ericsson **[ERCDLINK0497103 - ERCDLINK0497115]** | | | | MIL | | | |
| 145 | Undated - Response to Qualcomm's Criticisms of the Goodman & Myers Studies **[ERCDLINK0497233 - ERCDLINK0497245]** | | | | MIL | | | |
| 146 | 08/07/2008 - Letter from Paul Walter (Slaughter and May) to Reinald Kruger, Re: "Cases COMP/C-3/39.247-252 - Reasonable Aggregate Royalties and Proportionality"**[ERCDLINK0497281 - ERCDLINK0497299]** | | | | MIL | | | |
| 147 | 04/30/2002 - Patent Cross License Agreement Between Extreme Networks, Inc. and Intel Corp. **[75756DOC000711 - 75756DOC000730]** | | | | 402 | | | |
| 148 | 06/05/2008 - Patent Cross License Agreement Between Fujitsu Limited and Intel Corp. **[75756DOC001157 - 75756DOC001194]** | | | | 402 | | | |
| 149 | 10/23/2009 - Global IEEE 802.11n WLAN Patent Portfolios Analysis, TechIPm, LLC, http://techipm-innovationfrontline.blogspot.com/2009/10/global-ieee-80211n-wlan-patent.html **[75775DOC000599 - 75775DOC000608]** | | | | | | | |
| 150 | 00/00/2012 - Intel Centrino Ultimate-N 6300 Product Brief, Intel Corporation, 2012, http://www.intel.com/content/www/us/en/processors/centrino/centrino-ultimate-n-6300-brief.html **[75775DOC000609 - 75775DOC000610]** | | | | | | | |
| 151 | 04/30/2007 - Intel Licenses With ArrayComm LLC (Arraycomm and Intel) **[75756DOC000680 - 75756DOC000691]** | | | | | | | |
| 152 | 08/11/2003 - Intel Licenses With Broadcom Corporation**[75756DOC000905 - 75756DOC000950]** | | | | | | | |
| 153 | 02/18/2001 - Judge, Peter, "HiperLAN Collapse Opens European Door To 802.11a," http://www.zdnet.com/hiperlan-collapse-opens-european-door-to-802-11a-3002101101/ **[75775DOC000617 - 75775DOC000618]** | | | | 801, 802 | | | |
| 154 | Undated - New XPS 15, Dell, http://www.dell.com/us/p/xps-15-l521x/pd **[75775DOC001481 - 75775DOC001483]** | | | | | | | |
| 155 | 01/04/2000 - Opti Corporation (Opti_Corp_1.4.2000) **[75676DOC203155 - 75676DOC203161]** | | | | | | | |
| 156 | 09/07/2006 - Response to Qualcomm, MCOI, ETSI GA/IPR06(06)12, at 3 (Sept. 7-8, 2006) **[No bates]** | | | | | | | |
| 157 | 000/00/2009 - Technology Patent Report: 802.11 WLAN, Sunlight Research **[75755DOC000589]** | | | | 701, 801, 802, 901 | | | |
| 158 | Q2 2010 - Technology Patent Report: 802.11 WLAN, Sunlight Research **[75755DOC001290]** | | | | 701, 801, 802, 901 | | | |

| DX NO. | DESCRIPTION | CATEGORY | MARKED | OFFERED | OBJ | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|
| 159 | Q3 2010 - Technology Patent Report: 802.11 WLAN, Sunlight Research **[75755DOC001358]** | | | | 701, 801, 802, 901 | | | |
| 160 | 2012 - IEEE Constitution and Bylaws, IEEE, 2012, Section I-303, http://www.ieee.org/documents/ieee_constitution_and_bylaws**[75753DOC005511 - 75753DOC005551]** | | | | 801, 802 , | | | |
| 161 | 09/00/2002 - IEEE-SA Standards Board Bylaws, IEEE-SA **[75747DOC5811449 - 75747DOC5811463]** | | | | 801, 802 , | | | |
| 162 | 2010 - Technology Patent Report: 802.11 WLAN, Sunlight Research **[75755DOC0001234]** | | | | 701, 801, 802, 901 | | | |
| 163 | 2011 - Technology Patent Report: 802.11 WLAN, Sunlight Research **[75755DOC001235]** | | | | 701, 801, 802, 901 | | | |
| 164 | 2010 - Technology Patent Report: 802.11 WLAN, Sunlight Research **[75755DOC001359]** | | | | 701, 801, 802, 901 | | | |
| 165 | 00/00/2012 - V725w All-in-One Wireless Inkjet Printer, Dell Inc., http://accessories.us.dell.com/sna/productdetail.aspx?c=us&cs=19&l=en&sku=225-3127 **[75753DOC002871 - 75753DOC002876]** | | | | 801, 802 | | | |
| 166 | 03/30/2010 -  Expert Report of Dietmar Harhoff **[75676DOC001127]** | | | | 801, 401, 403 MIL | | | |
| 167 | 12/14/2012 -  Ericsson's Second Supplemental Response to Defendants' First Set of Common Interrogatory No (1- 9) | | | | ROGS | | | |
| 168 | Undated - Table: Valuations of Intel Products**[75724DOC0000043 - 75724DOC0000083]** | | | | | | | |
| 169 | 2011 - "IEEE-SA Standards Board Operations Manual," IEEE Inc., **[75747DOC5811348 -75747DOC5811397]** | | | | | | | |
| 170 | **BCM_ERC_00035121-130** | | | | MIL | | | |
| 171 | 12/21/2012 - Diaz, James  **[DELLERIC-N-016]** | | | | | | | |
| 172 | 06/12/2009 - Dell License Agreeement with CSIRO**[DEL-LIC0000165 - DEL-LIC0000189]** | | | | | | | |
| 173 | Undated - Description page for BCM4313, http://www.broadcom.com/products/Wireless-LAN/802.11-Wireless-LAN-Solutions/BCM4313; **[75775DOC000476]** | | | | 402 | | | |
| 174 | 2010 - "Technology Patent Report: 802.11n WLAN Summary Edition," Sunlight Research **[ERCDLINK0007820_0001-00001 - ERCDLINK0007820_0001-00045]** | | | | 701, 801, 802, 901 | | | |
| 175 | 03/11/2010 - Magnusson, M., "2010 Patent Communication Plan" Ericsson Internal **[ERCDLINK0010999_0001 - ERCDLINK0010999_0009]** | | | | | | | |
| 176 | 01/01/2007 - Amendment No. 1 to the Global Patent License Agreement Between Ericsson and Option N.V. **[ERCDLINK0011241_0001 - ERCDLINK0011241_0006]** | | | | | | | |
| 177 | 12/01/2003 - "Global Patent License Agreement" Between Ericsson and Option N.V. **[ERCDLINK0011242_0001 - ERCDLINK0011242_0012]** | | | | | | | |
| 178 | 10/29/2010 - "Release and Amendment" Between Ericsson and Motorola **[ERCDLINK0028287 - ERCDLINK0028299]** | | | | | | | |

| DX NO. | DESCRIPTION | CATEGORY | MARKED | OFFERED | OBJ | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|
| 179 | 04/01/2008 - "Global Patent Licence Agreement" Between Ericsson and Acision Nederland B.V. **[ERCDLINK0028300 - ERCDLINK0028327]** | | | | | | | |
| 180 | 06/29/2012 - "Hewlett-Packard Patent Purchase and Sale Agreement" **[ERCDLINK0039204 - ERCDLINK0039231]** | | | | | | | |
| 181 | 12/31/2011 - "Global Patent License Agreement" between Ericsson and Sonim Technologies **[ERCDLINK0040416 - ERCDLINK00434]** | | | | | | | |
| 182 | 01/04/2011 - "Annex A, Global Patent License Agreement" **[ERCDLINK0041498 - ERCDLINK0041520]** | | | | | | | |
| 183 | 06/03/2002 - "Global Patent License Agreement" Between Ericsson and Research In Motion Limited **[ERCDLINK0042076 - ERCDLINK0042087]** | | | | | | | |
| 184 | 01/01/2011 - "Global Patent License Agreement" Between Ericsson and Research In Motion Limited **[ERCDLINK0042103 - ERCDLINK0042130]** | | | | | | | |
| 185 | 02/09/2009 - Telefonkatiebolaget L.M. Ericsson and St. Ericsson SA and St. Ericsson At SA, "Agreement for Patent License, Non-Assert, and Commitment to License" **[ERCDLINK0042522 - ERCDLINK0042552]** | | | | | | | |
| 186 | 12/21/2011 - Email from Ives, B. to Johns, A. Subject: Ericsson-HP patent license discussions - for settlement purpose **[ERCDLINK0491259]** | | | | | | | |
| 187 | 01/01/2012 - "Global Patent License Agreement" between Ericsson and Ascom (Sweden) AB **[ERCDLINK0595927 - ERCDLINK059546]** | | | | | | | |
| 188 | 10/29/2001 - Fell, Nolan, Philips sees no future in HiperLAN/2 chips, EE Times, http://www.eetimes.com/electronics-news/4140965/Philips-sees-no-future-in-HiperLAN-2-chips. **[75775DOC000166 - 75775DOC000167]** | | | | 801, 802, 901 | | | |
| 189 | IEEE-SA Records of IEEE Standards-Related Patent Letters of Assurance, IEEE, (n.d.), http://standards.ieee.org/about/sasb/patcom/patents.html **[75753DOC005572 - 75753DOC005573]** | | | | 801, 802, 1002 | | | |
| 190 | 00/00/2012 - Intel CentrinoWireless-N 105 Product Brief, Intel Corporation, http://www.intel.com/content/www/us/en/processors/centrino/centrino-wireless-n-105-brief.html. **[75775DOC000613 - 75775DOC000614]** | | | | | | | |
| 191 | 01/21/2011 - Intel's license agreements with Wi-LAN Inc. **[75676DOC203221 - 75676DOC203257]** | | | | | | | |
| 192 | 00/00/2009 - Intel's License Agreements With Commonwealth Scientific and Industrial Research Organization **[75756DOC001127 - 75756DOC001152]** | | | | | | | |
| 193 | 09/11/2002 - Chesson, G., Kitchin, D., et al., "IEEE P802.11 Wireless LANs, Wireless Multimedia Enhancements (WME)" **[75747DOC0025741 - 75747DOC0025760]** | | | | 801, 802, | | | |
| 194 | 01/2002 - Ho, Jin-Meng, et al. "Burst Transmission & Acknowledgment" IEEE 802.11-02/004r4 Presentation **[75747DOC5799414 - 75747DOC5799423]** | | | | 801, 802, | | | |
| 195 | 04/09/2009 - Provisional Patent Application 60/128517 **[75753DOC011179 - 75753DOC011198]** | | | | | | | |
| 196 | 802.11-04/888r3 **[75747DOC5801820 - 75747DOC5801888]** | | | | | | | |
| 197 | 802.11-04/889r1 **[75747DOC0154728 - 75747DOC0154728871]+E342** | | | | | | | |
| 198 | 802.11-05/1095r2 **[75747DOC799697 - 75747DOC799733]** | | | | | | | |
| 199 | 802.11-05/1095r4 **[75747DOC257323 - 75747DOC257425]** | | | | | | | |
| 200 | 802.11-05/876r0 **[75747DOC362190 - 75747DOC362216]** | | | | | | | |
| 201 | 05/00/1998 - Bakker, et al., "An Air Interface for High Bandwidth Cellular Digital Communications on Microwave Frequencies," Vehicular Technology Conference, (H34) ("Bakker IEEE Article") **[DEFS00031097 - DEFS00031151]** | | | | | | | |

| DX NO. | DESCRIPTION | CATEGORY | MARKED | OFFERED | OBJ | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|
| 202 | 04/00/1996 - Hettich, "Development and Performance Evaluation of a Selective Repeat-Automatic Repeat Request (SR-ARQ) Protocol for Transparent," Mobile ATM Access, (E14) ("Hettich ComNets Thesis") with certified translation **[DEFS00007342 - DEFS00007431] [DEFS00034302 - DEFS00034392]** | | | | MSJ | | | |
| 203 | 00/00/1984 - Comroe, R. and Daniel J. Costello, Jr., "ARQ Schemes for Data Transmission in Mobile Radio Systems," IEEE Journal on Selected Areas in Communications **[DEFS00026261 - DEFS00026270]** | | | | FIC | | | |
| 204 | 1993 - Holtzman and Goodman (eds.), "Wireless Communications: Future Directions" **[DEFS00022429 - DEFS00022446]** | | | | | | | |
| 205 | INTENTIONALLY OMITTED | | | | | | | |
| 206 | INTENTIONALLY OMITTED | | | | | | | |
| 207 | 06/22/1999 - Ericsson, "Discarding Mechanism In The HiperLAN2 ARQ Protocol," ETSI EP BRAN HL14ERI22a **[ERCDLINK0404177-00001 - ERCDLINK0404177-00004]** | | | | | | | |
| 208 | 06/17/1999 - Ericsson, "Discarding Mechanism In The HiperLAN2 ARQ Protocol" Ericsson Agenda Item: DLC Technical Specification, ETSI EP BRAN HL14ERIXXX **[ERCDLINK0433423 - ERCDLINK0433426]** | | | | | | | |
| 209 | 03/29/2012 - IEEE 802.11-2012 **[75747DOC5814230 - 75747DOC5817022]** | | | | | | | |
| 210 | 03/00/1994 - IEEE P802.11-94/37, "Fragmentation/Reassembly at the MAC Layer," by Motorola (March 1994)**[75747DOC5800411 - 75747DOC5800428]** | | | | FIC | | | |
| 211 | 00/00/1997 - Petras and Hettich, "Performance Evaluation Of A Logical Link Control Protocol For An ATM Air Interface," International Journal of Wireless Information Networks, Vol. 4, No. 4 **[DEFS00033805 - DEFS00033815]** | | | | | | | |
| 212 | 11/00/1995 - Petras and Hettich, "Performance Evaluation of the ASR-ARQ Protocol for Wireless ATM," Proceeding of the 1995 IEEE Wireless Communication System Symposium**[DEFS00033816 - DEFS00033828]** | | | | MSJ | | | |
| 213 | 00/00/1993 - Table of 802.11 Documents (Kawaguchi Disclosure Exhibit 3)**[No bates]** | | | | | | | |
| 214 | 01/20/1998 - U.S. Patent No. 5,709,516 ("Peterson et al.") **[No bates]** | | | | 401 FIC, | | | |
| 215 | 01/29/2002 - U.S. Patent No. 6,343,067 B1 ("Drottar et al.") **[DEFS00026659 - DEFS00026669]** | | | | 401, 403 MIL | | | |
| 216 | 11/04/2008 - U.S. Patent No. 7,447,268 B2 ("Sadowsky et al.") [No bates] | | | | 401, 403 MIL | | | |
| 217 | 08/25/2009 - U.S. Patent No. 7,580,467 B2 ("Sampath") [75752DOC000009 - 75752DOC000024] | | | | 401, 403 MIL | | | |
| 218 | 03/23/2010 - U.S. Patent No. 7,684,507 B2 ("Levy") **[75752DOC000025 - 75752DOC000031]** | | | | 401, 403 MIL | | | |
| 219 | 06/12/2012 - U.S. Patent No. 8,200,164 B2 ("Trainin et al.") **[75749DOC0000069 - 75749DOC0000077]** | | | | 401, 403 MIL | | | |
| 220 | 09/09/2011 - Ericsson's Responses to Defendants' First Common Interrogatories (Nos 1-9) **[No bates]** | | | | ROGS | | | |
| 221 | 03/09/2012 - Ericsson's First Supplemental Responses to Defendants' First Common Interrogatories (Nos. 1-9)**[No bates]** | | | | ROGS | | | |
| 222 | 09/27/2012 - Ericsson's Responses to Acer and Gateway First Set of Requests for Admission (Nos 1-17) **[No bates]** | | | | RFAS | | | |

| DX NO. | DESCRIPTION | CATEGORY | MARKED | OFFERED | OBJ | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|
| 223 | 09/27/2012 -  Ericsson's Responses to Intel's First Set of Requests for Admission (Nos 1-164) **[No bates]** | | | | RFAS | | | |
| 224 | 11/16/2012 -  Ericsson's Responses to Defendants' Fourth Set of Common Interrogatories [24] **[No bates]** | | | | ROGS | | | |
| 225 | 11/16/2012 -  Ericsson's Responses to Toshibas First Set of Interrogatories (1-10) **[No bates]** | | | | ROGS | | | |
| 226 | 12/14/2012 -  Ericsson's Third Supplemental Responses to Common Interrogatories 4, 9, 7, 20 **[No bates]** | | | | ROGS | | | |
| 227 | 08/2005 - "Kedron Basic Tx/Rx Flow SAS, August 2005, Revision 0.5a, Intel Secret" **[75588DOC002366 - 75588DOC002428]** | | | | 801, 802 | | | |
| 228 | 05/2005 - "Kedron Tx Flow, May 2005, Revision 0.54, Intel Secret" **[75588DOC011088 - 75588DOC011102]** | | | | 801, 802 | | | |
| 229 | 00/00/2006 - "Kendron WLAN Design Review for HP," Intel Secret **[75588DOC013670 - 75588DOC013764]** | | | | 801, 802 | | | |
| 230 | 10/19/2004 - Uziel, R., "Scheduler EAS Rev 0.9," Intel Secret **[75649DOC000791 - 75649DOC000823]** | | | | | | | |
| 231 | 04/28/2005 - Ginsburg, B., et al. "Kedron 802.11n NIC Tx/Rx flow, Part 1 - Basic Flow, SW Architecture Specification" **[75649DOC002756 - 75649DOC002810]** | | | | | | | |
| 232 | 05/18/2005 - Ginsburg, B. et al.,, "Kedron 802.11n NIC Tx/Rx flow, Part 2 - 11e (QoS): EDCA, HCCA, EDCA ACM, Block Ack, SW Architecture Specification" **[75649DOC003150 - 75649DOC003185]** | | | | | | | |
| 233 | 11/11/2005 - Ginsburg, B. et al., "Kedron 802.11a/g/n NIC -- Tx/Rx Flow, Part 3 - 802.11n (High Throughput) SW Architecture Specification" Version 4.8, Intel Confidential **[75649DOC003187 - 75649DOC003234]** | | | | | | | |
| 234 | 09/25/2004 - Ginsburg, B. et al., "Kedron 802.11a/g/n NIC -- Wireless Support for Intel AMT Dedicated MAC Mode" Version 0.05, Intel Confidential**" [75649DOC003263 - 75649DOC003281]** | | | | | | | |
| 235 | 03/28/2005 - Tiran, E., et al., "Kedron-M RX deintrlv MAS Rev 1.0" Intel Confidential **[75649DOC008698 - 75649DOC008723] 75649DOC008700** | | | | | | | |
| 236 | 03/10/2005 - Ben-Chen, T., "Kedron RX descramble MAS Rev 1.1" Intel Confidential **[75649DOC008813 - 75649DOC008828] 75649DOC008818** | | | | | | | |
| 237 | 12/28/2004 - Zacher, R. "ALMAGOR-N FFT MAS Rev 0.3" Intel Confidential **[75649DOC008942 - 75649DOC008974] 75649DOC008942** | | | | | | | |
| 238 | Undated - Maor, T. "TX Chain MAS Revision 0.0" Intel Confidential **[75649DOC009242 - 75649DOC009274]** | | | | | | | |
| 239 | Undated - Ross, R. "Kedron PHY_RFECDEC MAS Rev 0.3" **[75649DOC009296 - 75649DOC009334] 75649DOC009302** | | | | | | | |
| 240 | 01/2012 - Uziel, R. "Scheduler, Fast Ramp Up" **[75649DOC022002 - 75649DOC022026]** | | | | | | | |
| 241 | 06/20/2005 - "Software Requirements Specification, Kendron TX RX" **[75649DOC050203 - 75649DOC050229]** | | | | | | | |
| 242 | 1998 - "Information technology - Telecommunications and information exchange between systems - Local and metropolitan area networks - Common specifications - Part 3: Media Access Control (MAC) Bridges," IEEE Std 802.1D, 1998 edition **[75651DOC029758 - 75651DOC030132] 75651DOC030129** | | | | | | | |
| 243 | 05/28/2006 - Tchigevsky, I. "Shiloh 802.11 a/g/n NIC System Architecture Specification 802.11n Advanced Features" Intel Confidential  **[75652DOC005132 - 75652DOC005215; 75652DOC005187]** | | | | | | | |

| DX NO. | DESCRIPTION | CATEGORY | MARKED | OFFERED | OBJ | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|
| 244 | 07/10/2005 - "Software Design Document For Tx/Rx Flow (was TGn Aggregation Flow Using HW Scheduled Ack) Version: 0.4 Revision 0.4" Intel Software Design Document **[75652DOC049144 - 75652DOC049212]** | | | | | | | |
| 245 | Undated - Miryam, B. "Kedron EAS BB System Chapter Version 0.1" Intel Confidential **[ 75654DOC001917 -  75654DOC001936] 75654DOC001921** | | | | | | | |
| 246 | 03/2004 - Kitchin, D. and Qi, Emily, "The 802.11 MAC Protocol & Quality of Service (802.11e)" Intel Presentation**[75666DOC067345 - 75666DOC067378]** | | | | | | | |
| 247 | Undated - "KEDRON BB Systems FRUP" Intel Confidential**[75667DOC103871 - 75667DOC103933]** | | | | | | | |
| 248 | IEEE Strategy, IEEE, (n.d.), http://www.ieee.org/about/corporate/strategy/index.html**[75753DOC005570 - 75753DOC005571]** | | | | | | | |
| 249 | 03/2009 - Tchigevsky, I. "Evans Peak, 802.11n Support" Intel Confidential **[75668DOC049746 - 75668DOC049768]** | | | | | | | |
| 250 | 02/15/2011 - "Intel Wi-Fi Adapters System Developer Kit: Programmers Reference Manual, Revision 0.6" Intel Confidential **[75671DOC631722 - 75671DOC631966] 75671DOC631786** | | | | | | | |
| 251 | 02/13/2008 - Cohen, O. "Puma Nevo Timers MAS, Rev 2.0 - B step" Intel confidential **[75685DOC004456 - 75685DOC004478]** | | | | | | | |
| 252 | 01/00/2011 - Sarel, E. "L2Parser Overview" Intel Mobility Wireless Group, Intel Confidential **[75685DOC020154 - 75685DOC020186]** | | | | | | | |
| 253 | 11/18/2009 - Sarel, E., "Puma/Kilmer/Adam L2Parser MAS" Rev 0.5 Intel Confidential  **[75685DOC021563 - 75685DOC021657]** | | | | | | | |
| 254 | 08/18/2004 - Ginsburg, B., "Golan 802.11 a/b/g NIC System Architecture Specification, Quality of Service: Part 1 - Basic Features" Version 1.04, Intel Confidential **[75691DOC422596 - 75691DOC422652] 75691DOC422602** | | | | | | | |
| 255 | 02/26/2008 - "Intel PROSet/Wireless WiFi Software v12.0 Technical Product Specification" Revision 1.0, Intel Confidential**[75691DOC450053 - 75691DOC450227] 75691DOC450179** | | | | | | | |
| 256 | Undated - Table of "List of Accused products (802.11agn and 802.11e)" **[75724DOC0000001 - 75724DOC0000004]** | | | | | | | |
| 257 | 11/14/2001 - "Burst Acknowledgment Mechanism," IEEE P802.11 Wireless LANs **[75747DOC5809091 - 75747DOC5809095]** | | | | | | | |
| 258 | 04/00/2009 - "ETSI TS 136 323, LTE; Evolved Universal Terrestrial Radio Access (E-UTRA); Packet Data Convergence Protocol (PDCP) Specification (3GPP TS 36.323 Version 8.5.0 Release 8)" ETSI Technical Specification **[75748DOC063206 - 75748DOC063231]** | | | | 401 | | | |
| 259 | 04/00/2009 - "ETSI TS 136 323, LTE; Evolved Universal Terrestrial Radio Access (E-UTRA); Radio Link Control (RLC) Protocol Specification (3GPP TS 36.323 Version 8.5.0 Release 8)" ETSI Technical Specification **[75748DOC063232 - 75748DOC063273]** | | | | 401 | | | |
| 260 | 00/00/2005 - Dahlman, E., et al. "A Framework for Future Radio Access" **[75753DOC006672 - 75753DOC006676]** | | | | | | | |
| 261 | 2007 - Peisa et al., "High Speed Packet Access Evolution - Concept and Technologies" Journal article, Ericsson Research **[75753DOC007787 - 75753DOC007792]** | | | | | | | |
| 262 | 10/19/2000 - WO 00/62466 **[75753DOC012064 - 75753DOC012091]** | | | | | | | |
| 263 | 03/00/2011 - ABI Research, Wireless Connectivity Market Data**[No bates]** | | | | 801, 901 | | | |
| 264 | 10/20/2010 - Broadcom BCM4313 Advance Data Sheet**[BCM_ERC_00012008 - BCM_ERC_00012048]** | | | | | | | |

| DX NO. | DESCRIPTION | CATEGORY | MARKED | OFFERED | OBJ | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|
| 265 | 10/00/1994 - Raychaudhuri, D. and N. Wilson, "ATM-Based Transport Architecture for Multiservices Wireless Personal Communication Networks," IEEE Journal On Selected Areas In Communications, Vol. 12, No. 8, published October 1994 **[DEFS00022415 - DEFS00022428]** | | | | | | | |
| 266 | 00/00/1995 - Digital Compression for Multimedia (Morgan-Kaufmann, 1998) and Introduction to Nonparametric Detection with Applications (Academic Press, 1975 and IEEE Press, 1995) | | | | | | | |
| 267 | Compilation of Intel Software Code | | | | | | | |
| 268 | 03/11/2011 - Holmgren, P., "Media Activity Brief - HetNet" Ericsson Internal **[ERCDLINK0011342_0001 - ERCDLINK0011342_0011]** | | | | | | | |
| 269 | 05/25/2012 - Brismark, G., "The Right To An Injunction" Ericsson Presentation **[ERCDLINK0164452-00001 - ERCDLINK0164452-00029]** | | | | MIL, 401, 403 | | | |
| 270 | 00/00/1998 - ISO/IEC 8802-2:1998 **[75695DOC090441 - 75695DOC090695]** | | | | 401 | | | |
| 271 | 02/16/1999 - JP H11-46217 **[75751DOC000001 - 75751DOC000026]** | | | | FIC | | | |
| 272 | Linux Source Code | | | | 401 | | | |
| 273 | Undated - Screenshot of Wireshark Network Analyzer; won(0) [Wireshark 1.6.10 (SVN Rev Unknown from unknown)] **[NETTLES00000205]** | | | | | | | |
| 274 | Undated - Screenshot of Wireshark Network Analyzer**[NETTLES00000206]** | | | | | | | |
| 275 | 12/24/2012 - Screenshot of cd-r king 3G router; http://192.160.0.1/ **[NETTLES00001773]** | | | | | | | |
| 276 | Undated - Screenshot **[NETTLES00001831]** | | | | | | | |
| 277 | INTENTIONALLY OMITTED | | | | | | | |
| 278 | Provisional App. No. 60/128,517 ("'215 Provisional App.") | | | | | | | |
| 279 | 11/22/1995 - Petras, D. "Functionality of ASR-ARQ Protocol for MBS" Paper submitted for RACE mobile Telecommunications Summit - Functionality of the ASR-ARQ Protocol for MBS **[DEFS00036415 - DEFS00036420]** | | | | | | | |
| 280 | Ralink document production: **[Third_PARTY_000001-001338]** | | | | | | | |
| 281 | 04/01/1997 - Vornefeld, U. "Simulative and Analytical Study of Measures Supporting the Quality of Service In A Radio-Based ATM Network", Diploma Paper **[DEFS00041340 - DEFS00041560]** | | | | MSJ | | | |
| 282 | 06/02/1998 - U.S. Patent  No.5,761,292 ("Wager et al.") **[DEFS00023248 - DEFS00023258]** | | | | MIL | | | |
| 283 | 06/20/1989 - U.S. Patent No. 4,841,526, ("Wilson") **[DEFS00003043 - DEFS00003074]** | | | | FIC | | | |
| 284 | 01/30/2001 - U.S. Patent No. 6,181,704 ("Drottar et al.") **[DEFS00025289 - DEFS00025299]** | | | | 401, 403, MIL | | | |
| 285 | 06/17/2003 - U.S. Patent No. 6,581,176, ("Seo") **[DEFS00003359 - DEFS00003370]** | | | | | | | |
| 286 | 09/16/2003 - U.S. Patent No. 6,621,799 ("Kemp et al.") **[DEFS00003371 - DEFS00003395]** | | | | | | | |
| 287 | 10/19/1999 - U.S. Patent No. 5,968,116 ("Day, II et al.")  **[DEFS00025534 - DEFS00025553]** | | | | 401, 403, MIL | | | |
| 288 | 01/27/2004 - U.S. Patent No. 6,683,850 ("Dunning et al.") **[DEFS00015821 - DEFS00015841]** | | | | 401, 403, MIL | | | |
| 289 | 07/06/2004 - U.S. Patent No. 6,760,307 ("Dunning et al.") **[DEFS00026670 - DEFS00026679]** | | | | 401, 403, MIL | | | |
| 290 | U.S. Patent No. 6,772,215 File History **[DEFS00040124 - DEFS00040723]** | | | | | | | |

| DX NO. | DESCRIPTION | CATEGORY | MARKED | OFFERED | OBJ | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|
| 291 | 11/04/2008 - U.S. Patent No. 7,447,232 ("Stephens et al.") **[DEFS00026364 - DEFS00026394]** | | | | 401, 403, MIL | | | |
| 292 | 03/31/2009 - U.S. Patent No. 7,512,070 B2 ("Stephens") **[75749DOC0000001 - 75749DOC0000020]** | | | | 401, 403, MIL | | | |
| 293 | 08/11/2008 - U.S. Patent No. 7,574,539 B2 ("Trainin")  **[No bates]** | | | | 401, 403, MIL | | | |
| 294 | 11/24/2009 - U.S. Patent No. 7,623,459 ("Yang et al.") **[75749DOC0000036 - 75749DOC0000050]** | | | | 401, 403, MIL | | | |
| 295 | 12/15/2009 - U.S. Patent No. 7,633,891 ("Ginzburg")  **[DEFS00026433 - DEFS00026443]** | | | | 401, 403, MIL | | | |
| 296 | 03/16/2010 - U.S. Patent No. 7,680,070 B2 ("Veerapuneni et al.") **[75749DOC0000089 - 75749DOC0000096]** | | | | 401, 403, MIL | | | |
| 297 | 03/29/2011 - U.S. Patent No. 7,916,670 ("Trainin et al.")  **[DEFS00026455 - DEFS00026469]** | | | | 401, 403, MIL | | | |
| 298 | 10/18/2011 - U.S. Patent No. 8,041,857 B2 ("Trainin")  **[DEFS00026498 - DEFS00026506]** | | | | 401, 403, MIL | | | |
| 299 | 01/10/2012 - U.S. Patent No. 8,094,612 ("Sood") **[75749DOC0000058 - 75749DOC0000068]** | | | | 401, 403, MIL | | | |
| 300 | 04/00/2006 - "802.11n: Next Generation Wireless LAN Technology" Broadcom Whitepaper http://www.broadcom.com/collateral/wp/802_11n-WP100-R.pdf**[No bates]** | | | | | | | |
| 301 | 06/2006 - "Radio Broadcasting Systems; Digital Audio Broadcasting (DAB) To Mobile Portable and Fixed Receivers" ESTI EN 300 401 V1.4.1 (2006-06) European Standard **[75650DOC003440 - 75650DOC003636]** | | | | 401 | | | |
| 302 | 05/1998 - Hayes, Vic, "49th Session of meetings of IEEE P802.11; Wireless Local Area Network Tentative Agenda" IEEE 802.11-98/245-rl**[75667DOC010922 - 75667DOC010952]** | | | | | | | |
| 303 | 05/05/1998 - Chayat, Naftali, "IEEE P802.11 Wireless LANs" TGa Comparison Matrix per 98/156r2 **[75667DOC011396 - 75667DOC011402]** | | | | 401 | | | |
| 304 | 04/04/1998 - "Tentative Minutes of the IEEE P802.11 Task Group A Meeting" Utrecht, the Netherlands**[75667DOC012339 - 75667DOC012348]** | | | | 401, 801 | | | |
| 305 | 06/07/1998 - IEEE P802.11 Wireless LANs, Tentative Minutes of the IEEE P802.11 **[75667DOC107403 - 75667DOC107422]** | | | | 401, 801 | | | |
| 306 | 09/14/1998 - IEEE P802.11 Wireless LANs, Tentative Minutes of the IEEE P802.11 **[75667DOC081530 - 75667DOC081541]** | | | | 401, 801 | | | |
| 307 | 08/13/2004 - TGn Sync Proposal, IEEE 802.11-04/888r0 **[75747DOC5801644 - 75747DOC5801699]** | | | | | | | |
| 308 | 09/12/2005 - Joint Proposal Opening Report, IEEE 802.11-05/876r0 **[75747DOC5802997 - 75747DOC5803023]** | | | | | | | |
| 309 | 11/16/2005 - Stephens, A. & Sean Coffey, "IEEE P802.11 Wireless LANs, Joint Proposal: High throughput extension to the 802.11 Standard: MAC, IEEE 802.11-05/1095r2" **[75747DOC5803090 - 75747DOC5803126]** | | | | | | | |

| DX NO. | DESCRIPTION | CATEGORY | MARKED | OFFERED | OBJ | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|
| 310 | 01/13/2006 - Stephens, A. & Sean Coffey, "IEEE P802.11 Wireless LANs, Joint Proposal: High throughput extension to the 802.11 Standard: MAC, IEEE 802.11-05/1095r4" **[75747DOC5803127 - 75747DOC5803229]** | | | | | | | |
| 311 | 05/03/2006 - Stephens, A., IEEE P802.11 Wireless LANs Submission, IEEE 802.11-06/0541r0 **[75747DOC5803345 - 75747DOC5808697]** | | | | | | | |
| 312 | 01/05/2007 - Stephens, A., "IEEE P802.11 Wireless LANs, TGn LB84 Some More MAC Resolutions; IEEE 802.11-07/0007r0" **[75747DOC5808705 - 75747DOC5808718]** | | | | | | | |
| 313 | 01/29/2003 - Ericsson Letter of Assurance for Essential Patents, signed by Per Nordlof **[75747DOC5809589 - 75747DOC5809591]** | | | | | | | |
| 314 | 02/22/2007 -  Administrative Order in 2007 WL 1221125 (U.S Intern. Trade Commission, USITC Inv. No. 337-TA-577, Order 21 **[75755DOC001559 - 75755DOC001565]** | | | | 401, 403, MIL | | | |
| 315 | 11/06/2002 - Stephens, A., "Proposed PAR and 5 Criteria for High Throughput Task Group," Intel, IEEE 802.11-02/645r0 **[75747DOC5799079 - 75747DOC5799086]** | | | | | | | |
| 316 | 05/00/1990 - Bingham, John, "Multicarrier Transmission: An Idea Whose Time has Come," IEEE Communications Magazine, May 1990 **[DEFS00023972 - DEFS00023979]** | | | | | | | |
| 317 | 04/30/2007 - Barnett, T., Assistant Attorney General, Letter to Michael A. Lindsay regarding the IEEE and IEEE-SA, http://www.usdoj.gov/atr/public/busreview/222978 **[75755DOC002349 - 75755DOC002360]** | | | | | | | |
| 318 | 09/00/1989 - Casas, Eduardo F., "OFDM/FM for Mobile Radio Communication," University of British Columbia, **[DEFS00006837 - DEFS00007061]** | | | | | | | |
| 319 | 08/5/2011 - Comments of IEEE-SA, FTC Patent Standards Workshop, http://www.ftc.gov/os/comments/patentstandardsworkshop/00046-80184.pdf ("IEEE-SA Com-ments") **[75755DOC002387 - 75755DOC002396]** | | | | | | | |
| 320 | 00/00/2012 - IEEE-SA Standards Board Bylaw 6.2 **[75755DOC002408 - 75755DOC002428]** | | | | | | | |
| 321 | 02/27/2011 - Leena Phalen, Patent Strategies and Portfolio Management, January 2011 **[ERCDLINK0011027_0001-00001 -  ERCDLINK0011027_0001-00005]** | | | | | | | |
| 322 | 01/12/2012 - Ericsson Press Release, "Ericsson Strengthens Focus On IPR Licensing," http://www.ericsson.com/news/1576822 **[75755DOC001822 - 75755DOC001823]** | | | | | | | |
| 323 | 03/00/2001 - Federal Trade Commission, The Evolving IP Marketplace: Aligning Patent Notice and Remedies with Competition, http://www.ftc.gov/os/2011/03/110307patentreport **[75755DOC001861 - 75755DOC002169]** | | | | | | | |
| 324 | 07/02/2001 - Heegard, C., "Range versus rate in IEEE 802.11g Wireless Local Area Networks" **[75747DOC0009215 - 75747DOC0009225]** | | | | | | | |
| 325 | 03/00/2001 - IEEE 802.11 Consolidated Minutes for March 2001 Item 4.11.3.2 **[75667DOC034902 - 75667DOC034923]** | | | | | | | |
| 326 | 10/31/2012 - IEEE 802.11 Current Working Group Officers, http://www.ieee802.org/11/Photographs/officers.htm **[75755DOC002288 - 75755DOC002290]** | | | | | | | |
| 327 | IEEE 802.11 Leadership - Honor Roll, http://www.ieee802.org/11/80211_honor_roll.htm **[75776DOC000518 - 75776DOC000529]** | | | | | | | |
| 328 | 05/2000 - Shoemake, M., "Draft Project Authorization Request (PAR) Higher Rate IEEE 802.11b Study Group (HRbSG)," Alantro Communications, IEEE Standard 802.11-00/114r1 **[75747DOC0000724 -75747DOC0000733]** | | | | | | | |

| DX NO. | DESCRIPTION | CATEGORY | MARKED | OFFERED | OBJ | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|
| 329 | 5/14/1998 - IEEE Standard 802.11P Wireless LANs, "Questions and Answers On Lucent/NTT OFDM proposal," doc.: IEEE 802.11-98/234 **[75755DOC002291 - 75755DOC002308]** | | | | | | | |
| 330 | Undated - IEEE 802.15.3-2003 Section 1 **[75776DOC000001 - 75776DOC000034]** | | | | | | | |
| 331 | 01/00/2001 - Petrick, A., IEEE Standard 802.11-01/462, New Participant Orientation, https://mentor.ieee.org/802.11/dcn/00/11-00-0462-00-000w-new-member-orientation.ppt **[75776DOC000647 - 75776DOC00659]** | | | | 402, 801 | | | |
| 332 | 09/16/1999 - "Part 11: Wireless LAN Medium Access Control (MAC) and Physical Layer (PHY) Specifications High-speed Physical Layer in the 5GHZ Band," IEEE Standard 802.11a-1999 **[75653DOC029311 - 75653DOC029401]** | | | | 106 | | | |
| 333 | 09/16/1999 - "Part 11: Wireless LAN Medium Access Control (MAC) and Physical Layer (PHY) Specifications High-speed Physical Layer in the 2.4 GHZ Band," IEEE Standard 802.11b-1999 **[75649DOC053953 - 75649DOC054048]** | | | | 106 | | | |
| 334 | 03/08/2002 - "IEEE Standard for Local and Metropolitan Area Networks: Overview and Architecture," IEEE Standard 802-2001 **[75689DOC311269 - 75689DOC311314]** | | | | 402 | | | |
| 335 | 02/2011 - "IEEE-SA Standard Board Bylaws," Section 6 Patents, Subsection 6.2 Regarding Letters of Assurance at http://standards.ieee.org/develop/policies/bylaws/sect6-7.html#6 **[75747DOC5810906 - 75689DOC311314]** | | | | 402, 801 | | | |
| 336 | 02/27/1990 - U.S. Patent No. 4,905,234 ("Childress et al.") **[75776DOC000938 - 75776DOC000989]** | | | | FIC | | | |
| 337 | 04/07/1992 - U.S. Patent No. 5,103,445 ("Ostlund") **[75776DOC000789 - 75776DOC000805]** | | | | | | | |
| 338 | 08/18/1998 - U.S. Patent No. 5,797,094 ("Houde et al.") **[75776DOC000806 - 75776DOC000820]** | | | | | | | |
| 339 | 05/09/2000 - U.S. Patent No. 6,061,705 ("Hellberg") **[75776DOC000821 - 75776DOC000840]** | | | | | | | |
| 340 | 06/26/2001 - U.S. Patent No. 6,252,908 B1 ("Tore") **[75776DOC000841 - 75776DOC000849]** | | | | | | | |
| 341 | 10/30/2001 - U.S. Patent No. 6,310,866 B1 ("Kronestedt et al.") **[75776DOC000850 - 75776DOC000860]** | | | | | | | |
| 342 | 07/09/2002 - U.S. Patent No. 6,418,130 B1 ("Cheng et al.") **[75776DOC000861 - 75776DOC000872]** | | | | | | | |
| 343 | 10/08/2002 - U.S. Patent No. 6,463,307 B1 ("Larsson et al.") **[75776DOC000873 - 75776DOC000890]** | | | | | | | |
| 344 | 11/02/2004 - U.S. Patent No. 6,813,260 B1 ("Fogle") **[75776DOC000924 - 75776DOC000937]** | | | | | | | |
| 345 | 05/17/2004 - Shoemake, M., "Low Peak-to-Average Ratio Channel Estimation Sequences for MultiBand OFDM Systems" **[75776DOC000692 - 75776DOC000694]** | | | | 801 | | | |
| 346 | 00/00/2009 - Technology Patent Report by Sunlight Research, Schwegman, Lundberg & Woessner, P.A. **[No bates]** | | | | 602, 801, 401, 701, 901 | | | |
| 347 | Undated - 802.11-02/497r3 (75th Session of the IEEE 802.11 WG Tentative Agenda) **[75776DOC000340 - 75776DOC000473]** | | | | 402, 801 | | | |
| 348 | Undated - 802.11n Demystified - Key Considerations for n-abling the Wireless Enterprise," http://www.motorola.com/web/Business/_Documents/White%20Paper/_Static%20files/802%2011nDEM_WP_v4_0209.pdf **[75776DOC000990 - 75776DOC001001]** | | | | 801, 402, 701, 602 | | | |

| DX NO. | DESCRIPTION | CATEGORY | MARKED | OFFERED | OBJ | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|
| 349 | 2008 - Goh, "Introduction to 802.11n Modulation Standard," 2008, http://www1.verigy.com/cntrprod/groups/public/documents/file/rf_lecture_series_80 211n_final.pdf **[75776DOC000499 - 75776DOC000506]** | | | | 801, 402, 701, 602 | | | |
| 350 | 09/11/2009 - IEEE Ratifies 802.11n, Wireless LAN Specification to Provide Significantly Improved Data Throughput and Range, http://www.reuters.com/article/2009/09/11/idUS183099+11-Sep-2009+BW20090911 **[75755DOC002236]** | | | | 402, 801 | | | |
| 351 | 00/00/2009 - Chan, K., "Evaluations and Enhancements in 802.11n WLANs-Error Sensitive Adaptive Frame Aggregation," http://scholarworks.sjsu.edu/cgi/viewcontent.cgi?article=1078&context=etd_projects &sei **[75776DOC000594 - 75776DOC000644]** | | | | 402, 801, 701, 602 | | | |
| 352 | 11/17/2011 - Ericsson's Response to Defendants' Second Common Interrogatories (Nos 7-12) **[No bates]** | | | | ROGS, 106 | | | |
| 353 | 07/19/2012 - Ericsson's First Supplemental Response and Objections to Defendants" Second Set of Common Interrogatories (Nos. 7, 9)**[No bates]** | | | | ROGS | | | |
| 354 | 11/05/2012 - Ericsson's Responses to Toshiba's First Set of Requests for Admission (Nos. 1-14) **[No bates]** | | | | RFAS | | | |
| 355 | 01/00/2002 - IEEE P802.11 Normative Text for Burst Ack- **[75667DOC043442 - 75667DOC043447]** | | | | | | | |
| 356 | 03/2000 - Kitchin, D., "Wireless LAN QoS" Intel Wireless LAN Operation, 802.11-00-036 **[75747DOC0001631 - 75747DOC0001635]** | | | | 801 | | | |
| 357 | 01/08/2002 - Kitchin, D., "Modifications to the Burst Ack Protocol" IEEE P802.11, Intel **[75747DOC5799393 - 75747DOC5799398]** | | | | | | | |
| 358 | 08/22/2011 - Certified Translation of Writ**[No bates]** | | | | | | | |
| 359 | 03/25/2009 - EP 1 125 389 B1 **[ERCDLINK0008052_0001 - ERCDLINK0008052_0028]** | | | | FIC | | | |
| 360 | 10/11/2006 - EP 1 161 809 B1 **[ERCDLINK0008053_0001 - ERCDLINK0008053_0013]** | | | | FIC | | | |
| 361 | Undated - Ericsson Website Products Page Regarding Carrier Wi-Fi (http://www.ericsson.com/ourportfolio/products/carrier-wi-fi?nav=productcatagory006)**[No bates]** | | | | 402, 801 | | | |
| 362 | Examples of Ericsson Patents Essential for Compliance with IEEE 802.11n **[BELK00425816 - BELK00425818]** | | | | | | | |
| 363 | 12/13/2010 - Johns Letter to Reynoso re Ericsson's IEEE 802.11n Patents and Belkin's 802.11n-Compliance Devices**[BELK00425819 - BELK00425822]** | | | | | | | |
| 364 | Undated - http://investing.businessweek.com/research/stocks/private/snapshot.asp?privcapId=3 116095 **[No bates]** | | | | 402, 901, 801, 601, 701 | | | |
| 365 | Undated - http://www.belkin.com/us/pressreleases/8798420108348 **[No bates]** | | | | 402, 602 | | | |
| 366 | Undated - http://www.belkin.com/us/about/contactus **[No bates]** | | | | 402 | | | |
| 367 | Undated - http://investing.businessweek.com/research/stocks/private/snapshot.asp?privcapId=3 116095 **[No bates]** | | | | 402, 602 | | | |
| 368 | Undated - http://www.belkin.com/us/p/P-F9K1102**[No bates]** | | | | | | | |
| 369 | Undated - http://www.belkin.com/us/F9K1004-Belkin/p/P-F9K1004 **[No bates]** | | | | | | | |
| 370 | 08/21/2008 - Belkin Updated Bigpond Sepc for Australia/New Zealand **[BELK00135829 - BELK00135294]** | | | | | | | |

| DX NO. | DESCRIPTION | CATEGORY | MARKED | OFFERED | OBJ | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|
| 371 | 04/24/2009 - Settlement and Patent License Agreement Between Commonwealth Scientific and Industrial Research Organisation and Belkin International, Inc. **[BELK00135787 - BELK00135807]** | | | | | | | |
| 372 | 04/24/2009 - Settlement and Patent License Agreement Between Commonwealth Scientific and Industrial Research Organisation and Belkin International, Inc. **[BELK00135808 - BELK00135828]** | | | | | | | |
| 373 | 12/08/2008 - Settlement and License Agreement Between Linex Technologies, Inc. and Belkin International, Inc. **[BELK00135829 - BELK00135843]** | | | | | | | |
| 374 | 06/25/2010 - Settlement Agreement Between RemoTech, LLC and Belkin International, Inc. **[BELK00135844 - BELK00135851]** | | | | 402 | | | |
| 375 | 02/15/2011 - Wi-Lan Inc. Release Agreement Between Wi-Lan Inc. and Belkin International, Inc. **[BELK00135852 - BELK00135859]** | | | | 402 | | | |
| 376 | 11/15/2012 - Belkin Product Key **[BELK00425666 - BELK00425669]** | | | | | | | |
| 377 | 11/15/2012 - Belkin Product Key **[BELK00425670 - BELK00425670]** | | | | | | | |
| 378 | 11/15/2012 - Belkin Sales Data **[ BELK00425671 - BELK00425782]** | | | | | | | |
| 379 | 11/15/2012 - Belkin Sales Data **[BELK00425783 - BELK00425783]** | | | | | | | |
| 380 | Market Survey: B2C Laptop Owners **[TOSH-0437079]** | | | | 801, 802 | | | |
| 381 | Markey Survey: Q3 2009 **[TOSH-0436765]** | | | | 801, 802 | | | |
| 382 | BDX2250KU Spec Sheet **[TOSH-0439732]** | | | | | | | |
| 383 | 55L6200U **[75775DOC001475 - 75775DOC001476; TOSH-0439730]** | | | | | | | |
| 384 | Portege R705 **[TOSH-0000187; TOSH-0005853]** | | | | 801, 802 | | | |
| 385 | Satellite A500 **[TOSH-0001114; TOSH-0005884]** | | | | 801, 802 | | | |
| 386 | Satellite C645D **[TOSH-0001461; TOSH-0006110]** | | | | 801, 802 | | | |
| 387 | Tecra R940, found at http://www.toshibadirect.com/td/b2c/pdet.to?poid=2000052146 **[TOSH-0005855]** | | | | 801, 802 | | | |
| 388 | Qosmio X500 **[TOSH-0000239; TOSH-0006169]** | | | | | | | |
| 389 | Thrive Tablet AT105 **[TOSH-0439748; TOSH-0436771]** | | | | | | | |
| 390 | DX735 All-in-one PC **[TOSH-0439758; TOSH-0436774]** | | | | | | | |
| 391 | 2005 - Nakajima, T., "Compressed Block Ack, an efficient selective repeat mechanism for IEEE 802.11n" IEEE 16th International Symposium on Personal, Indoor and Mobile Radio Communications **[ERCDLINK0007767_0001 - ERCDLINK0007767_0005]** | | | | | | | |
| 392 | 2007 - - Nakajima, T., "A Simple and Efficient Selective Repeat Scheme for High Throughput WLAN, IEEE802.11n" **[ERCDLINK0007768_0001 - ERCDLINK0007768_0005]** | | | | | | | |
| 393 | TGnSync Proposal MAC Results - 2005-07-08 **[TOSH-0004817]** | | | | | | | |
| 394 | TGnSync proposal MAC3 simulation results - 2005-03-11 **[TOSH-0004822]** | | | | | | | |
| 395 | TGn Joint Proposal MAC Results - 2005-12-30 **[TOSH-0004836]** | | | | | | | |
| 396 | TACP Visual Products Sales **[TOSH-0441083]** | | | | | | | |
| 397 | TAIS Visual Products Sales **[TOSH-0441084]** | | | | | | | |
| 398 | Initial Configuration File **[TOSH-0003664]** | | | | | | | |
| 399 | Updated Configuration File **[TOSH-0439704]** | | | | | | | |
| 400 | Laptop Sales Data from Wi-LAN **[TOSH-0440541]** | | | | | | | |
| 401 | Product configuration files from Wi-LAN **[TOSH-0439762 - TOSH-0440540]** | | | | UK | | | |
| 402 | Non-visual products Sales (20050608-20100131) **[TOSH-0003663]** | | | | I,UK | | | |
| 403 | Non-visual products Sales (20100909-20121031) **[TOSH-0441080]** | | | | | | | |
| 404 | Chip Cost: Realtek **[TOSH-0441081, TOSH-0441085, TOSH-0441086]** | | | | | | | |

| DX NO. | DESCRIPTION | CATEGORY | MARKED | OFFERED | OBJ | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|
| 405 | Chip Cost: Atheros **[TOSH-0441082]** | | | | | | | |
| 406 | Annual Report: 2011 **[TOSH-0004928]** | | | | 402, 801, 802 | | | |
| 407 | September 2010 Email to Toshiba w/ Priorsmart Print with**[TOSH-005631, TOSH-005634, TOSH-005635, TOSH-005636]** | | | | 408 | | | |
| 408 | February 2011 letter with certain charts (including attachments) **[ERCDLINK0014986 - ERCDLINK0014990]** | | | | 408 | | | |
| 409 | Chart with alleged notice dates for each patent (Andreas Iwerback Deposition Exhibit 19) **[No bates]** | | | | | | | |
| 410 | Email Showing Ownership of Toshiba laptops in 2004 **[ERCDLINK0093191]** | | | | 402, 801 | | | |
| 411 | Satellite P15-S479 Spec Sheet (Andreas Iwerback Deposition Exhibit 26)**[No bates]** | | | | | | | |
| 412 | CNET Article re: Satellite P15-S479 (Andreas Iwerback Deposition Exhibit 27) **[No bates]** | | | | | | | |
| 413 | Satellite P205-S6267 Spec Sheet (Andreas Iwerback Deposition Exhibit 28)**[No bates]** | | | | | | | |
| 414 | Satellite A215-S5822 Spec Sheet (Andreas Iwerback Deposition Exhibit 29)**[No bates]** | | | | | | | |
| 415 | Email showing Ericsson knowledge of 802.11n certified Toshiba products in 2007 with translation **[ERCDLINK0043463]** | | | | | | | |
| 416 | Attachment to email of ERCDLINK0043463 **[ERCDLINK0043464]** | | | | | | | |
| 417 | Linex License **[TOSH-0006562]** | | | | 402 | | | |
| 418 | PACid License **[TOSH-0006253]** | | | | 402 | | | |
| 419 | Initial Letter of Toshiba to Intel with translation**[TOSH-0384366]** | | | | | | | |
| 420 | Initial Indemnity Correspondence to Broadcom**[TOSH-0384288-90]** | | | | COMP | | | |
| 421 | Initial Indemnity Correspondence to Intel with translation**[TOSH-0384320-22]** | | | | COMP | | | |
| 422 | Initial Indemnity Correspondence to Qualcomm-Atheros**[TOSH-0384329-31]** | | | | COMP | | | |
| 423 | Initial Indemnity Correspondence to Realtek**[TOSH-0384332-34]** | | | | COMP | | | |
| 424 | 02/13/2008 - Master Purchase Agreement between Ericsson and Dell **[No bates]** | | | | MSJ, 402, 403 | | | |
| 425 | 08/13/2012 - Letter from Alan Richey to Gustav Brismark regarding Ericsson Breach of Master Purchase Agreement with Dell **[No bates]** | | | | MSJ | | | |
| 426 | 08/13/2012 - Letter from Chris Dunstan to Alan Richey regarding Ericsson v. Dell **[No bates]** | | | | MSJ | | | |
| 427 | 07/13/2012 - Plaintiff's Third Amended Privilege Log **[No bates]** | | | | 402, 403 | | | |
| 428 | 11/15/2012 - Latitude E6400 System Board Disassembly video**[DELLERIC-003620489]** | | | | | | | |
| 429 | 05/31/2004 - Master Purchase Agreement between Atheros and Dell**[DELLERIC-003142709 - DELLERIC-003142718]** | | | | 402, 403 | | | |
| 430 | 04/21/2001 - Dell/Broadcom Master Purchase Agreement**[DELLERIC-003142719 - DELLERIC-003142744]** | | | | 402, 403 | | | |
| 431 | 06/24/1996 - Corporate Agreement Between Intel Corporation and Dell Computer Corporation **[DELLERIC-003142745]** | | | | 402, 403 | | | |
| 432 | 06/24/1996 - Amendment #1 to the Corporate Agreement Between Intel Corporation and Dell Computer Corporation**[DELLERIC-003142746 - DELLERIC-003142749]** | | | | 402, 403 | | | |

| DX NO. | DESCRIPTION | CATEGORY | MARKED | OFFERED | OBJ | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|
| 433 | 12/30/2011 - Dell Agreement Fully Executed and Amendment No. 1 Signed by Ericsson **[No bates]** | | | | | | | |
| 434 | Ericsson 2012 Annual Report http://www.ericsson.com/res/investors/docs/2012/ericsson-ar-2012-en.pdf **[No bates]** | | | | 402, 403 | | | |
| 435 | 11/16/2012 - Ericsson's Responses to Dell's First Set of Requests for Admission (Nos. 1-13) **[No bates]** | | | | RFA | | | |
| 436 | 09/27/2012 - Ericsson's Response to Dell's First Set of Specific Interrogatories (No. 1) **[No bates]** | | | | ROGS | | | |
| 437 | Roush-Heeleys BOM_100907 **[DELLERIC-001787205 - DELLERIC-001787294]** | | | | 402 | | | |
| 438 | ROUSH_UMA_X05_0227 **[DELLERIC-000583578 - 000583640]** | | | | 402 | | | |
| 439 | 01/30/1996 - U.S. Patent No. 5,488,610 ("Morley") "Communication System" **[DEFS00025786 - DEFS00025846]** | | | | FIC | | | |
| 440 | 05/26/1998 - U.S. 5,757,813 ("Raith") Method for Achieving Optimal Channel Coding in a Communication System **[ERCDLINK00006408 - ERCDLINK00006423]** | | | | | | | |
| 441 | INTENTIONALLY OMITTED | | | | FIC, UK | | | |
| 442 | INTENTIONALLY OMITTED | | | | FIC, UK | | | |
| 443 | INTENTIONALLY OMITTED | | | | FIC, UK | | | |
| 444 | INTENTIONALLY OMITTED | | | | FIC, UK | | | |
| 445 | INTENTIONALLY OMITTED | | | | FIC, UK | | | |
| 446 | Undated - Peter Larsson's Notebook **[ERDLINK0490668_0001 – ERDLINK0490668_0094]** | | | | | | | |
| 447 | 00/00/1996 - Walke, B., Aachen University ComNets Annual Report from Mar 1994 - July 1996 **[DEFS00034710 - DEFS00034801]** | | | | 901, 801 | | | |
| 448 | 05/15/1998 - JP H10-126772 (Suzuki) Translation with Certification **[DEFS00031078 - DEFS00031096]** | | | | FIC | | | |
| 449 | 05/22/1997 - Walke, et al., DE 19543280 "Process and Cellular Mobile Communication System for Wireless Broadband Connection of Mobile Stations with ATM interfaces to Error Protection of an ATM Network (with translation); **[DEFS00009075 - DEFS00009088 DEFS00023879 - DEFS00023893 ]** | | | | | | | |
| 450 | 09/19/2003 - U.S. Patent No. 6,621,799 ("Kemp et al."), "Semi-Reliable Data Transport" **[DEFS00031643 - EFS00031668 ]** | | | | | | | |
| 451 | INTENTIONALLY OMITTED | | | | | | | |
| 452 | 11/15/1994 - ISO/IEC 7498-1 (2nd ed., Nov. 15, 1994).Open System Interconnection (OSI) **[HEEGARD000229 - HEEGARD000296]** | | | | FIC | | | |
| 453 | 00/00/2008 - Perahia et al., "Next Generation Wireless LANs; Throughput, Robustness, and Reliability in 802.11n," Cambridge University Press, 2008 **[DEFENDANTS001]** | | | | | | | |
| 454 | INTENTIONALLY OMITTED | | | | FIC, UK | | | |
| 455 | INTENTIONALLY OMITTED | | | | FIC, UK | | | |
| 456 | INTENTIONALLY OMITTED | | | | FIC, UK | | | |
| 457 | INTENTIONALLY OMITTED | | | | FIC, UK | | | |

| DX NO. | DESCRIPTION | CATEGORY | MARKED | OFFERED | OBJ | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|
| 458 | INTENTIONALLY OMITTED | | | | FIC, UK | | | |
| 459 | 02/16/1997 - JP 11-046217, Kayama (Translation) **[DEFS00031024 - DEFS00031046]** | | | | | | | |
| 460 | 10/00/2005 - Netgear's Analysis of Ericsson Patents - Settlement Discussions **[NETGEARINC00388174 - NETGEARINC00388208]** | | | | 408, 801 | | | |
| 461 | 05/25/2010 - Email from Kate Ci Shang to Roger Tu re information disclosure to the suppliers - Chipworks docs **[ERCDLINK0013724 - ERCDLINK0013727]** | | | | 402, 403, 408 | | | |
| 462 | 05/21/2010 - Letter Ericsson to Toshiba, "Re: Licensing of Ericsson's IEEE802.11n Essential Patents" from November 2009 **[TOSH-0005649]** | | | | 408 | | | |
| 463 | 02/25/2011 - Email from Ericsson to Toshiba Re Toshiba's Request from Intel to Study Claim Charts **[TOSH-005659]** | | | | 408 | | | |
| 464 | 03/08/2011 - Email from Toshiba to Ericsson Re Intel is Appropriate Party For A Licensing Discussion **[TOSH-0005662]** | | | | 408 | | | |
| 465 | INTENTIONALLY OMITTED | | | | | | | |
| 466 | INTENTIONALLY OMITTED | | | | | | | |
| 467 | 00/00/1983 - Lin et al., Error Control Coding: Fundamentals and Applications, Ch. 15, "Automatic-Repeat-Request Strategies", Prentice-Hall, Inc., 1983 **[DEFS00020966 - DEFS00021589]** | | | | FIC | | | |
| 468 | 04/00/1996 - Scott, A.C., W.D. Shepard; A. Lunn, "The Lanc-Bringing Local TM to the Workstation," 4th IEE Telecommunications Conference, Manchester, UK **[HEEGARD000297 - HEEGARD000304]** | | | | FIC | | | |
| 469 | 03/10/1998 - U.S. Patent No. 5,727,002 ("Miller et al."), "Methods for Transmitting Data" **[HEEGARD000331 - HEEGARD000353]** | | | | FIC | | | |
| 470 | 02/10/1998 - U.S. Patent No. 5,717,689 ("Ayanoglu"), "Data Link Layer Protocol for Transport of ATM Cells Over a Wireless Link" **[HEEGARD000305 - HEEGARD000330]** | | | | FIC | | | |
| 471 | 09/10/1996 - U.S. Patent No. 5,555,266 ("Buchholz et al."), "Method for Reducing Transmission Delays in a Packet Transmission System" **[DEFS00001885 - DEFS00001905]** | | | | FIC | | | |
| 472 | 09/09/1996 - U.S. Patent No. 5,553,083 ("Miller"), "Method for Quickly and Reliability Transmitting Frames of Data Over Communications Links" **[DEFS00024313 - DEFS00024331]** | | | | FIC | | | |
| 473 | INTENTIONALLY OMITTED | | | | | | | |
| 474 | 00/00/1989 -   Brown et al., "Block Acknowledgement: Redesigning the Window Protocol" Vol. 19. No. 4. ACM, 1989 **[HEEGARD000001 - HEEGARD000017]** | | | | | | | |
| 475 | 08/08/1995 - U.S. Patent No. 5,440,545 ("Buchholz et al.") Packet Delivery System **[DEFS00003088 - DEFS00003102]** | | | | | | | |
| 476 | 00/00/2004 - Zheng, et al., "Wireless Networking Complete (2004)" **[HEEGARD000354 - HEEGARD000819]** | | | | | | | |
| 477 | 05/00/2012 - Qualcomm Atheros AR9344 datasheet **[QCAEDLD0001182 - QCAEDLD0001713] QCAEDLD0001298** | | | | | | | |
| 478 | 06/08/2010 Broadcom BCM43228 Advanced Data Sheet **[BCM_ERC_00026755 - BCM_ERC_00026803]** | | | | | | | |
| 479 | 05/19/2009 - U.S. Patent No. 7,535,858 **[DEFS00026407 - DEFS00026420]** | | | | MIL, 401, 403 | | | |
| 480 | 10/00/2008 - 03/00/2012 - Royalty Reports for Research in Motion **[ERCDLINK0051116 - ERCDLINK0051137]** | | | | | | | |
| 481 | 1/1/2010 - 04/01/2012 - Royalty Reports  for Melco Holdings Inc. **[ERCDLINK0557919 - ERCDLINK0557927]** | | | | | | | |
| 482 | 03/08/2010 - Email from Maarten Schrier to Johanna Wastvind re GPLA Royalty Report No. 3 July - Dec 2009 **[ERCDLINK0557928 - ERCDLINK0557928]** | | | | | | | |

| DX NO. | DESCRIPTION | CATEGORY | MARKED | OFFERED | OBJ | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|
| 483 | 00/00/2011 - Acision Royalty Report for Q1 and Q2 2011 and July - Dec. 2011 **[ERCDLINK0557929 - ERCDLINK0557930]** | | | | | | | |
| 484 | 11/30/2009 - Melco Holdings Inc Royalty Report November 30th - December 31st 2009 **[ERCDLINK0557932 - ERCDLINK0557932]** | | | | | | | |
| 485 | 12/01/1998 - Correspondence regarding Ericsson & Option NV license agreements and products sold **[ERCDLINK0051213]** | | | | | | | |
| 486 | 04/27/2005 - Letter from Richard Harris at Ericsson to Patrick Lo at NETGEAR (Brian Busse Deposition Exhibit  #3) **[NETGEARINC00387922 - NETGEARINC00387927]** | | | | | | | |
| 487 | 01/08/1998-TTC/ARIB LAC adhoc 46 **[ERCDLINK0397659]** | | | | | | | |
| 488 | Undated - Draft Minutes of the 54th TTC/ARIB RLC adhoc **[ERCDLINK0395242 - ERCDLINK0395242]** | | | | | | | |
| 489 | 10/02/2008 - Powerpoint of Netgear/Ericsson meeting (Brian Busse Deposition Exhibit  #4) **[NETGEARINC00388039 - NETGEARINC00388098]** | | | | 408 | | | |
| 490 | 09/00/2009 Settlement and Patent License Agreement Between D-Link and Commonwealth Scientific and Industrial Research Organization (AJ Wang Depo Exhibit 5) [**DKS 3321761-DKS 3321780**] | | | | | | | |
| 491 | 04/05/2004 - Letter from Chris Parry to Kasim Alfalahi re licensing offer from Ericsson to Netgear [**ERCDLINK0013534 - ERCDLINK0013534**] | | | | 402 | | | |
| 492 | 09/09/2004- PowerPoint Netgear/ Ericsson Presentation re settlement discussions **[NETGEARINC00388152 - NETGEARINC00388173]** | | | | 408, 801, 802 | | | |
| 493 | 11/10/2009 - Ericsson-Acer Licensing Meeting**[ERCDLINK0008103_0001 - ERCDLINK0008103_0002]** | | | | MIL | | | |
| 494 | 03/12/2010 - Email from Roger Tu to Kasim Alfalahi re Acer - status update **[ERCDLINK0013932 - ERCDLINK0013932]** | | | | MIL | | | |
| 495 | 04/21/2010 - Email from Kate Ci Shang to Roger Tu re Acer - Ericsson GPLA **[ERCDLINK0013677 - ERCDLINK0013680]** | | | | MIL | | | |
| 496 | 04/28/2010 - Email from Roger Tu to Kasim Alfalahi re Acer meeting notes **[ERCDLINK0013617 - ERCDLINK0013617]** | | | | MIL | | | |
| 497 | 00/00/2012-Royalty Report Period: Q1 2012 **[ERCDLINK0051234-ERCDLINK0051234]** | | | | | | | |
| 498 | 05/27/2010-Email from Frank Vecella to Brian Busse re Re-sending March 15 Letter **[NETGEARINC00388112 - NETGEARINC00388117]** | | | | 408 | | | |
| 499 | 01/4/2013 - Expert Report of Scott Nettles On Infringement and all exhibits & appendices thereto **[No bates]** | | | | | | | |
| 500 | 02/12/2013 - Rebuttal Expert Report of Scott Nettles**[No bates]** | | | | | | | |
| 501 | 03/01/2013 - Supplemental Appendix to the Expert Report of Scott Nettles On Infringement **[No bates]** | | | | | | | |
| 502 | 04/10/2013 - Supplemental Expert Report of Scott Nettles, Ph.D. On Quality of Service and Block Acknowledgement Request Testing**[No bates]** | | | | | | | |
| 503 | Scott Nettles and Michael Hicks, and Jonathan T. Moore, "Compilig PLAN to SNAP" (2001) **[75777DOC000183 - 75777DOC000200]** | | | | 801, 802, IO | | | |
| 504 | Scott Nettles and Minyoung Park, "Improving TCP Throughput for Multi-hop Wireless Networks Using Multiple Antennas" (2005)**[75777DOC000201 - 75777DOC000205]** | | | | 801, 802, IO | | | |
| 505 | Scott Nettles, Wonsoo Kim and Hyrum K. Wright, "Improving the Performance of Multi-hop Wireless Networks using Frame Aggregation and Broadcast for TCP ACKs" (2008) **[75777DOC000206 - 75777DOC000217]** | | | | 801, 802, IO | | | |
| 506 | Scott Nettles, Minyoung Park and Robert W. Heath, Jr., "Improving Throughput and Fairness for MIMO Ad Hoc Networks Using Antenna Selection Diversity" (2004) **[75777DOC000218 - 75777DOC000222]** | | | | 801, 802, IO | | | |

| DX NO. | DESCRIPTION | CATEGORY | MARKED | OFFERED | OBJ | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|
| 507 | Scott Nettles, Michael Hicks, Pankaj Kakkar, Jonathan T. Moore and Carl A. Gunter, "PLAN: A Packet Language for Active Networks"**[75777DOC000223 - 75777DOC000230]** | | | | 801, 802, IO | | | |
| 508 | Scott Nettles, Michael Hicks, Jonathan T. Moore, Scott Alexander and Carl A. Gunter, "PLANet: An Active Internetwork"**[75777DOC000231 - 75777DOC000240]** | | | | 801, 802, IO | | | |
| 509 | Scott Nettles and Naoki Wakamiya, "Active Networks"**[75777DOC000001 - 75777DOC000182]** | | | | 801, 802, IO | | | |
| 510 | 01/22/2012 - Microsoft, "How 802.11 Wireless Works," available at http://technet.microsoft.com/en-us/library/cc757419(v=ws.10).aspx (last viewed Jan. 22, 2012) **[75753DOC013077 - 75753DOC013091]** | | | | 801, 802 | | | |
| 511 | 05/07/1998 - IEEE 802.2 (LLC) Standard **[75695DOC090441]** | | | | | | | |
| 512 | 3/00/1995 - Proposed Text for Sections 5.5 and 5.6 **[75747DOC5800805]** | | | | | | | |
| 513 | 12/29/2012 -  Disclosure of Dietmar Petras and Exhibits 1-12 **[No bates]** | | | | 801, 802 | | | |
| 514 | 1/4/2013 - Disclosure of Dean Kawaguchi and Exhibits 1-12 **[No bates]** | n/a | | | 801, 802 | | | |
| 515 | 1/4/2013 - Disclosure of Fengmin Gong and Exhibits 1-5 **[No bates]** | | | | 801, 802 | | | |
| 516 | 1/4/2013 - Disclosure of John Fenn and Exhibits 1-11 **[No bates]** | | | | 801, 802 | | | |
| 517 | 1/4/2013 - Disclosure of Robert Adams and Exhibits 1-3 **[No bates]** | | | | 801, 802 | | | |
| 518 | Jerry Gibson Non-Infringement Expert Report Exhibits 5-7 (testing)**[No bates]** | | | | 801, 802 | | | |
| 519 | Compilation of Kedron Software Code | | | | | | | |
| 520 | Compilation Puma Peak Software Code | | | | | | | |
| 521 | WiMAX/WiFi Link 5150 Echo Peak | | | | 402 | | | |
| 522 | Ultimate N WiFi Link Shirley Peak | | | | 402 | | | |
| 523 | Centrino Advanced-N 6200 Puma Peak | | | | 402 | | | |
| 524 | Centrino Advanced-N + WiMAX 6250 Kilmer Peak | | | | 402 | | | |
| 525 | Centrino Wireless-N 1000 Condor Peak | | | | 402 | | | |
| 526 | Centrino Wireless-N 1030 Rainbow Peak | | | | 402 | | | |
| 527 | Centrino Advanced-N 6205 Taylor Peak | | | | 402 | | | |
| 528 | Centrino Wireless-N 100 Crane Peak | | | | 402 | | | |
| 529 | Dell Latitude E6400  Laptop (running Windows 7 Home  Premium) with an Intel4965AGN chip  (MAC address 00:21:5C:69:23:3D) connected to a Belkin F9K1004 Wireless N300 VPN  Router  with a Ralink RT3052 chip (MAC address 08:86:3B:A9:8F:DO) | | | | DE | | | |
| 530 | Dell Latitude E6400 Laptop (running Windows XP) with an Intel 5100 AGN chip (MAC address 00:22:FB:CO:AF:6C) connected to a Belkin F9K1004 Wireless N300 VPN Router with a Ralink RT3052 chip (MAC address 08:86:3B:A9:8F:DO) | | | | DE | | | |
| 531 | Acer Aspire El-571-6650 Laptop (running Windows 7 Professional) with a Broadcom 802.11n chip (MAC address E0:06:E6:3E:B1:3A) Connected to a D-Link DIR-825 Xtreme N Dual Band Gigabit Router with Qualcomm-Atheros AR9220 and AR9223 chips (MAC address C8:BE:19:63:2A:64) | | | | DE | | | |
| 532 | Toshiba Satellite A505 Laptop (running Windows 7 Home Premium) with a Realtek RTL8191SE chip (MAC address 70:1A:04:D3:CB:OE) connected to a Netgear WNDR4500  N900 Wireless Dual Band Gigabit Router with a Broadcom BCM4331 chip (MAC address 1O:OD:7F:83:EB:55) | | | | DE | | | |

| DX NO. | DESCRIPTION | CATEGORY | MARKED | OFFERED | OBJ | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|
| 533 | Toshiba Satellite C675 Laptop (running Windows 7 Home Premium) with a Realtek RTL8188CE chip (MAC address 9C:B7:0D:1E:32:7F) connected to a Netgear WNDR4500  N900 Wireless Dual Band Gigabit Router with a Broadcom BCM4331 chip (MAC address 1O:OD:7F:83:EB:55) |  |  |  | DE |  |  |  |
| 534 | Dell Latitude E6400 Laptop (running Fedora 16) with an Intel5100 AGN chip (MAC address 00:24:D6:02:C6:10) connected to a Belkin F9K1004 Wireless N300 VPN Router with a Ralink RT3052 chip (MAC address 08:86:3B:A9:8F:DO) |  |  |  | DE |  |  |  |
| 535 | Toshiba THRiVE 7" Tablet with a Broadcom BCM4329 chip (MAC address 00:08:CA:7F:DA:A5) connected to a D-Link DIR-825 Xtreme N Dual Band Gigabit Router with Qualcomm-Atheros AR9220 and AR9223 chips (MAC address C8:BE:19:63:2A:64) |  |  |  | DE |  |  |  |
| 536 | Apple Macbook air used to collect data with a Broadcom BCM43xx chip |  |  |  | DE |  |  |  |
| 537 | Ericsson Patent Licensing and Profibatiliy Powerpoint Presentation **[ERCDLINK0010981]** |  |  |  |  |  |  |  |
| 538 | Ericsson's PR3-1 Disclosures and Claim Charts to Dell |  |  |  | MIL, 402, 403 |  |  |  |
| 539 | 02/21/2012 - Ericsson Press Release, "Ericsson to Acquire North American Carrier Grade Wi-Fi Company Belair Networks"**[75755DOC003333 - 75755DOC003335]** |  |  |  |  |  |  |  |
| 540 | 02/17/2009 - U.S. Patent No. 7,492,829 **[75752DOC000094 - 75752DOC000107]** |  |  |  | MIL |  |  |  |
| 541 | 11/11/2008 - U.S. Patent No. 7,450,489 **[75752DOC000081 - 75752DOC000093]** |  |  |  | MIL |  |  |  |
| 542 | Photographs of Intel Awards and Recognition**[75757DOC002263 - 75757DOC002266]** |  |  |  | 402, 403 801, 802 |  |  |  |
| 543 | National Inventors Hall of Fame Profiles of Intel Employees**[75757DOC002267 - 75757DOC002280]** |  |  |  | 402, 403 801, 802 |  |  |  |
| 544 | Photographs of Intel Employees and Awards**[75757DOC002281 - 75757DOC002287]** |  |  |  | 402, 403 801, 802 |  |  |  |
| 545 | IP Today, Corporate Patent Scoreboard (2003-2012)**[75757DOC000233 - 75757DOC000268]** |  |  |  | 402, 403 801, 802 |  |  |  |
| 546 | Press Releases re 2002 President's Volunteer Service Award presented to Intel **[75757DOC002257 - 75757DOC0062]** |  |  |  | 402, 403 801, 802 |  |  |  |
| 547 | 00/00/2011 - December 2010 Standards Board Operations Manual **[75747DOC5810772 - 75747DOC5810821]** |  |  |  | 402, 801, 802 |  |  |  |
| 548 | 00/00/2006 - December 2005 IEEE Standards Board Operations Manual **[75747DOC5810565 - 75747DOC5810608]** |  |  |  | 402, 801, 802 |  |  |  |

| DX NO. | DESCRIPTION | CATEGORY | MARKED | OFFERED | OBJ | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|
| 549 | 00/00/2003 - December 2002 IEEE Standards Board Operations Manual **[75747DOC5814194 - 75747DOC5814229]** | | | | 402, 801, 802 | | | |
| 550 | 05/01/2007 - Introduction and Guide to IEEE-SA Patent Policy, Updated January 2012 **[75755DOC001467 - 75755DOC001489]** | | | | , 402, 801, 802 | | | |
| 551 | 03/29/2011 - IEEE Instructions for Working Group Chair**[75755DOC002380 - 75755DOC002384]** | | | | , 402, 801, 802 | | | |
| 552 | Curriculum Vitate of Jerry D. Gibson**[No bates]** | | | | DE | | | |
| 553 | Undated - "IEEE - What You Need to Know About IEEE Standards and the Law" **[75747DOC5817023 - 75747DOC5817024]** | | | | 402, 801, 802 | | | |
| 554 | 01/04/2013 - ETSI EP BRAN#1, Temporary Document 04, Sophia Antiopolis, 14-16 April 1997 **[75748DOC064565 - 75748DOC064577]** | | | | FIC, MSJ | | | |
| 555 | Undated - "Helping Define IEEE 802.11 and Other Wireless LAN Standards" **[75753DOC013068 - 75753DOC013076]** | | | | 402, 801, 802 | | | |
| 556 | 03/28/2003 - "How 802.11 Wireless Works", found at http://technet.microsoft.com/en-us/library/cc757419.aspx**[75753DOC013077 - 75753DOC013091]** | | | | 801, 802 | | | |
| 557 | 05/18/1998 - VTC '98, 48th IEE Vehicular Technology Conference, Westin Hotel, Ottawa, Canada, "Pathway to a Global Wireless Revolution"**[DEFS00041561 - DEFS00041563]** | | | | 402, FIC | | | |
| 558 | 05/18/1998 - "Pathway to a Global Wireless Revolution", VTC '98 Conference Record Volume 1, (Library of Congress June 23, 1998)**[DEFS00041564 - DEFS00041567]** | | | | 402, FIC | | | |
| 559 | NETGEAR  PRODUCT SAMPLES **[No bates]** | | | | DE | | | |
| 560 | ACER/GATEWAY PRODUCT SAMPLES **[No bates]** | | | | DE | | | |
| 561 | D-LINK PRODUCT SAMPLES **[No bates]** | | | | DE | | | |
| 562 | Williams Testing Production; Wireshark | | | | DE | | | |
| 563 | 09/01/2010 Email from McCoy Smith to Chad Anson re: Indemnity Notice -- Ericsson 802.11n-related patent assertion**[DELLERIC-003138244]** | | | | | | | |
| 564 | 10/13/2010 Letter from P. McCoy Smith to Chad Anson re: Ericsson 802.11n patent portfolio**[DELLERIC-003142111 - DELLERIC-003142113]** | | | | | | | |
| 565 | 09/01/2010 Email from Chad Anson to S. Cha re: Indemnity notice -- Ericsson 802.11n-related patent assertion**[DELLERIC-003142539]** | | | | | | | |
| 566 | 08/30/2010 Email from Chad Anson to Bernice Chen re: Indemnity notice -- Ericsson 802.11n-related patent assertion**[DELLERIC-003142540]** | | | | | | | |
| 567 | 01/08/2013 Letter from Alan Richey to Gustav Brismark and Chris Dunstan regarding Ericsson breach of Master Purchase Agreement with Dell**[No bates]** | | | | 802, 403 | | | |
| 568 | 04/20/2003 Austin American Statesman J1, J4 **[DELLERIC-003620491 - DELLERIC-003620492]** | | | | 802, 402, 403 | | | |
| 569 | 08/19/2010 Email from Frank Vecella to Andreas Iwerback re: Your 802.11n-related letter**[ERCDLINK0015713 - ERCDLINK0015716]** | | | | 408 | | | |
| 570 | 10/27/2003 Declaration of John Diachina **[No bates]** | | | | 402 | | | |
| 571 | 05/20/2008 U.S. Patent No. 7,376,104 **[No bates]** | | | | 402 | | | |
| 572 | 00/00/2006 - February 2006 IEEE Bylaws**[75747DOC5810891 - 75747DOC5810905]** | | | | 402 | | | |
| 573 | Compilation of Qualcomm Software Code | | | | | | | |

| DX NO. | DESCRIPTION | CATEGORY | MARKED | OFFERED | OBJ | ADMITTED | DATE | WITNESS |
|--------|-------------|----------|--------|---------|-----|----------|------|---------|
| 574 | Compilation of Broadcom Software Code | | | | | | | |
| 575 | 03/29/2004 - Email from Michael Meyer to Reiner Ludwig and Stefan Wager re SDU discard **[ERCDLINK0096297]** | | | | | | | |
| 576 | 08/11/2004 - Email from Britt Bromer to Per Beming, Bela Rathonyi, Mathias Cranby, Christiaan Roobol, Michael Meyer, Erik Schon, Joachim Sachs, Kazuhiko Inoue re: Granted U.S. Patent _ P11898US2 **[ERCDLINK0016968]** | | | | 402, DE | | | |
| 577 | 04/18/2013 - LinkedIn Profile of Farooq Khan**[DELLERIC-003620493]** | | | | 402, 403, 801 | | | |
| 578 | Placeholder reserved for addition of exhibits subject to clawback disputes | | | | | | | |
| 579 | 08/19/2009-Indemnity Agreement between NETGEAR and Realtek **[NETGEARINC00402872-NETGEARINC00402872]** | | | | | | | |
| 580 | 11/24/2009-Indemnification Agreement between NETGEAR and Ralink Technology **[NETGEARINC00402873-NETGEARINC00402875]** | | | | | | | |
| 581 | 07/01/2006-Indemnification Agreement between NETGEAR and Atheros **[NETGEARINC00402876-NETGEARINC00402878]** | | | | | | | |
| 582 | Undated - Ericsson "WiFi Products 802.11 a/g/n - Products Labeled for US or Worldwide Use EPM NM" Ericsson Spreadsheet, Scope Billings for U.S. **[75724DOC0000005 - 75724DOC0000042]** | | | | | | | |
| 583 | Undated - Ericsson Spreadsheet, "Accused Products, Gross Margin, Operating Profit" **[75724DOC0000084 - 75724DOC0000089]** | | | | | | | |
| 584 | Undated - Presentation "Patents at Ericsson"**[ERCDLINK0025898-ERCDLINK0025917]** | | | | | | | |
| | | | | | | | | |

## LEGEND FOR OBJECTIONS TO TRIAL EXHIBITS

| | |
|---|---|
| 106 | This exhibit is objectionable because it is incomplete writing or recorded statement (FRE 106) |
| 401 / 402 | This exhibit is objectionable because it is not relevant (FRE 401, 402) |
| 403 | This exhibit is objectionable because its probative value is substantially outweighed by the danger of unfair prejudice, confusion of the issues, or misleading the jury or by considerations of undue delay, waste of time, or needless presentation of cumulative evidence (FRE 403) |
| 408 | Compromise and offer to compromise (FRE 408) |
| 602 | This exhibit is objectionable because it constitutes testimony on a matter as to which the witness lacks personal knowledge (FRE 602) |
| 701 | This exhibit is objectionable because it is opinion testimony by a lay witness that is not reasonably based on perception and helpful to a clear understanding of the witness' testimony or the determination of a fact in dispute (FRE 701) |
| 801 and 802 | This exhibit is objectionable because it is a statement made by one other than the declarant while testifying at trial, offered into evidence to prove the truth of the matter asserted and not subject to any hearsay exception (*See* FRE 801 and 802) |
| 901 | This exhibit is objectionable because it has not been authenticated (FRE 901) |
| 1002 | This exhibit is objectionable because it is being used to prove the content of a writing and it is not the original writing (Best Evidence) (FRE 1002) |
| AF | This testimony is objectionable because it assumes a fact not in evidence |
| COMP | The exhibit listed is compound, and contains additional objectionable exhibits. |
| DE | This exhibit is objectionable because it is demonstrative evidence and therefore not properly admitted into evidence |
| F | This exhibit is objectionable because the proper foundation has not been laid |
| FIC | This exhibit is objectionable because Defendant appears to offer it as alleged prior art but Defendant failed to identify it in its invalidity contentions as required by P.R. 3-3 or P.R. 3-6 |
| L | This exhibit is objectionable because it is illegible |
| MD | This exhibit is objectionable because it is a combination of more than one document |

| MIL | Offered subject to motion in limine pertaining to improperly disclosed alleged prior art |
|---|---|
| UK | This exhibit is objectionable in that it is unknown because it has not been adequately identified by Defendant |
| IO | This exhibit is objectionable except for use as impeachment |
| LC | Calls for legal conclusion |
| PR | This exhibit is objectionable because communication is privileged. |
| ROG/RFA | This exhibit is objectionable as entire interrogatories and/or requests for admission responses are inadmissible |
| MSJ | This exhibit is objectionable because it is subject to a Motion for Summary Judgment and/or Motion to Strike that is pending before the Court |
| PICS | This exhibit is objectionable as Plaintiffs' Preliminary Infringement Contentions and/or claim charts are not admissible |